# UNITED STATES BANKRUPTCY COURT

CENTRAL  DISTRICT OF  CALIFORNIA

SANTA ANA DIVISION

In Re.  R2 Marketing and Consulting, LLC          §          Case No.  25-10631
                                                                          §
_____          §
Debtor(s)          §

          § Jointly Administered

## Monthly Operating Report                                                        Chapter 11

Reporting Period Ended: 10/31/2025                    Petition Date: 03/12/2025

Months Pending: 8                                            Industry Classification:  4  8  5  9

Reporting Method:          Accrual Basis  ○          Cash Basis  ⦿

Debtor's Full-Time Employees (current):                    29

Debtor's Full-Time Employees (as of date of order for relief):          0

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/     Andy C. Warshaw
Signature of Responsible Party

11/18/2025
Date

DiMarco Warshaw, APLC
Printed Name of Responsible Party

P.O. Box 704
San Clemente, CA 92674
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name R2 Marketing and Consulting, LLC                                    Case No. 25-10631

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $32,415 | |
| b.  Total receipts (net of transfers between accounts) | $323,836 | $2,259,091 |
| c.  Total disbursements (net of transfers between accounts) | $351,771 | $2,249,094 |
| d.  Cash balance end of month (a+b-c) | $4,480 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $351,771 | $2,249,094 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d  Total current assets | $4,480 |
| e.  Total assets | $286,005 |
| f.  Postpetition payables (excluding taxes) | $77,443 |
| g.  Postpetition payables past due (excluding taxes) | $57,343 |
| h.  Postpetition taxes payable | $323,409 |
| i.  Postpetition taxes past due | $323,409 |
| j.  Total postpetition debt (f+h) | $400,852 |
| k.  Prepetition secured debt | $489,940 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.  Total liabilities (debt) (j+k+l+m) | $890,792 |
| o.  Ending equity/net worth (e-n) | $-604,787 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $291,046 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $168,601 | |
| c.  Gross profit (a-b) | $122,445 | |
| d.  Selling expenses | $970 | |
| e.  General and administrative expenses | $62,435 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $3,702 | |
| k.  Profit (loss) | $55,337 | $193,557 |

Debtor's Name R2 Marketing and Consulting, LLC                    Case No. 25-10631

| Part 5: | Professional Fees and Expenses | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $93,748 | $93,748 | $28,000 | $36,405 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | DiMarco Warshaw, APLC | Lead Counsel | $56,938 | $56,938 | $18,000 | $18,000 |
| ii | Penny M. Fox, CPA, APAC | Financial Professional | $36,810 | $36,810 | $10,000 | $18,405 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name R2 Marketing and Consulting, LLC                    Case No.  25-10631

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name R2 Marketing and Consulting, LLC                    Case No. 25-10631

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name R2 Marketing and Consulting, LLC                         Case No.  25-10631

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                         6

Debtor's Name R2 Marketing and Consulting, LLC                     Case No.  25-10631

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name R2 Marketing and Consulting, LLC                                    Case No. 25-10631

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $93,748 | $93,748 | $28,000 | $36,405 |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $323,409 | $323,409 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $6,459 | $33,035 |
| d.  Postpetition employer payroll taxes paid | $6,459 | $33,035 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ○  No ◉ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉  No ○  N/A ○ | |
| i. | Do you have:      Worker's compensation insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◉  No ○ | |
| k. | Has a disclosure statement been filed with the court? | Yes ◉  No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ | |

Debtor's Name R2 Marketing and Consulting, LLC                              Case No. 25-10631

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/
_____                    Ryan Morris
Signature of Responsible Party                      _____
                                                    Printed Name of Responsible Party

Debtor                                              11/12/2025
_____                    _____
Title                                               Date

Debtor's Name R2 Marketing and Consulting, LLC    Case No. 25-10631



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  R2 Marketing and Consulting, LLC                    Case No.  25-10631



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name R2 Marketing and Consulting, LLC                    Case No.  25-10631



PageThree



PageFour

# EXHIBIT A

# BANK STATEMENTS

 **US bank.**

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

1990        TRN        S        Y        ST01

Account Number:
████████ 2760

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 1 of 6

106481586794877 S

ESTATE OF  R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA  92612-2421

☎                    *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                        800-673-3555

**U.S. Bank accepts Relay Calls
Internet:**                        usbank.com

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

---

## U.S. BANK SILVER - BUSINESS CHECKING                    *Member FDIC*

U.S. Bank National Association                    **Account Number** ████ **-2760**

### Account Summary

| | # Items | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Oct 1 | | $ | 33,563.62 | Number of Days in Statement Period | 31 |
| Other Deposits | 13 | | 323,745.95 | | |
| Card Deposits | 1 | | 900.00 | | |
| Card Withdrawals | 14 | | 8,752.63- | | |
| Other Withdrawals | 94 | | 345,184.98- | | |
| **Ending Balance on Oct 31, 2025** | | **$** | **4,271.96** | | |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Oct 1 | Electronic Deposit | From ALTAMED HEALTH S | | $ | 63,145.07 |
| | REF=252740143539760N00SD | 495281009522181    PAYEXT-0316049 | | | |
| Oct 9 | Electronic Deposit | From ALTAMED HEALTH S | | | 51,467.04 |
| | REF=252820109432600N00SD | 495281009522391    PAYEXT-0316670 | | | |
| Oct 14 | Internet Banking Transfer | From Account ████9220 | | | 2,500.00 |
| Oct 14 | Real Time Payment Credit | From FOXTROT GROUP CORPORATIO | | | 11,000.00 |
| | On 10/14/25 | 021000021P1BRJPC08760011215 | | | |
| Oct 15 | Real Time Payment Credit | From FOXTROT GROUP CORPORATIO | | | 20,000.00 |
| | On 10/15/25 | 021000021P1BRJPC08780014403 | | | |
| Oct 15 | Real Time Payment Credit | From FOXTROT GROUP CORPORATIO | | | 25,000.00 |
| | On 10/15/25 | 021000021P1BRJPC04660006124 | | | |
| Oct 16 | Mobile Banking Transfer | From Account ████3546 | | | 2,000.00 |
| Oct 16 | Electronic Deposit | From ALTAMED HEALTH S | | | 57,171.02 |
| | REF=252890073069580N00SD | 495281009522651    PAYEXT-0324465 | | | |
| Oct 20 | Wire Credit REF002330 | HUNT COL    251020B02D56 | | | 20,000.00 |
| | ORG=ESTATE OF R2 | MARKETING AND 19800 MACARTHUR | | | |
| Oct 23 | Electronic Deposit | From ALTAMED HEALTH S | | | 63,262.82 |
| | REF=252960121713780N00SD | 495281009522911    PAYEXT-0324794 | | | |
| Oct 28 | Internet Banking Transfer | From Account ████3546 | | | 2,200.00 |
| Oct 31 | Mobile Banking Transfer | From Account ████3546 | | | 1,000.00 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.



BALANCE YOUR ACCOUNT
To make sure all your transactions are accounted for, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                                  $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.             $_____

5. Total lines 3 and 4.                                                                $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.       $_____

7. Subtract line 6 from line 5. This is your balance.                                 $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
     *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
LENDER

U.S. Bank NA, Member FDIC



Account Number:

2760

Statement Period:

Oct 1, 2025

through

Oct 31, 2025

Page 2 of 6

ESTATE OF R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA 92612-2421

# U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                    **Account Number ▆▆▆▆-2760**

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|------------|---|--------|
| Oct 31 | Wire Credit REF025017<br>ORG=RYAN A MORRIS 64 | JPMCHASE NYC    251031B035JL<br>PINETREE | | | 5,000.00 |
| | | **Total Other Deposits** | | **$** | **323,745.95** |

## Card Deposits

Card Number: xxxx-xxxx-xxxx-4317

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|------------|---|--------|
| Oct 9 | ATM Deposit | US BANK ALBERTSO Irvine CA<br>Serial No. 002373085727SUS4W429 | | $ | 900.00 |
| | | **Card xxxx-xxxx-xxxx-4317  Deposit Subtotal** | | **$** | **900.00** |
| | | **Total Card Deposits** | | **$** | **900.00** |

## Card Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|------------|---|--------|
| Oct 2 | Fee | ATM Withdrawal At Other Network | 0200001575 | $ | 3.00- |
| | Card Number: xxxx-xxxx-xxxx-4317 | | | | |
| **Date** | **Description of Transaction** | | **Ref Number** | | **Amount** |
| Oct 2 | ATM Withdrawal<br>************4317 | 1001 STADIUM DR  INGLEWOOD CA<br>Serial No. 002570194708PLUSTERM | | $ | 303.00- |
| Oct 3 | Debit Purchase - VISA<br>SQ *LA EATS AT S<br>************4317 | On 100225 Inglewood CA<br>REF # 24692165276101217831798 | 6101217831 | | 204.45- |
| Oct 3 | Debit Purchase - VISA<br>EXTRA SPACE 8366<br>************4317 | On 100125 949-5598365  CA<br>REF # 24071055275939167724561 | 5939167724 | | 317.10- |
| Oct 3 | Recurring Debit Purchase<br>EXTRA SPACE 8366<br>************4317 | On 100125 949-5598365  CA<br>REF # 24071055275939167724 US1 | 5939167724 | | 2,194.50- |
| Oct 14 | Debit Purchase - VISA<br>JIMMY JOHNS - 32<br>************4317 | On 101025 IRVINE CA<br>REF # 24269795284001143127211 | 4001143127 | | 29.20- |
| Oct 14 | Debit Purchase - VISA<br>IN *SCHEDULE VIE<br>************4317 | On 101125 480-7979095  AZ<br>REF # 24692165284109729755348 | 4109729755 | | 2,528.71- |
| Oct 15 | Debit Purchase<br>105589<br>************4317 | AUTOZONE TUSTIN    CA<br>On 101525 ILK1TERM REF 528817105589 | 8910151221 | | 232.71- |
| Oct 15 | Debit Purchase<br>422540<br>************4317 | AUTOZONE TUSTIN    CA<br>On 101525 ILNKILNK REF 528818422540 | 4010151354 | | 236.57- |
| Oct 16 | Debit Purchase - VISA<br>LA VAN RENTALS<br>************4317 | On 101525 NEWPORT BEAC CA<br>REF # 24493985289158300628702 | 9158300628 | | 647.62- |
| Oct 20 | Debit Purchase - VISA<br>LA VAN RENTALS<br>************4317 | On 101725 NEWPORT BEAC CA<br>REF # 24493985291158904804119 | 1158904804 | | 275.82- |
| Oct 20 | Debit Purchase - VISA<br>SP BYLT BASICS<br>************4317 | On 101825 185-59801917 CA<br>REF # 24011345292100077925700 | 2100077925 | | 879.57- |
| Oct 21 | ATM Withdrawal<br>************4317 | 15265 CULVER DR  IRVINE CA<br>Serial No. 008267114726ACMPTERM | | | 200.00- |



**Business Statement**

Account Number:
██████████2760

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 3 of 6

ESTATE OF R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA 92612-2421

---

## U.S. BANK SILVER - BUSINESS CHECKING                              (CONTINUED)
U.S. Bank National Association                           Account Number ██████-2760

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-4317

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 22 | Debit Purchase<br>261523<br>***********4317 | LULULEMON COSTA  COSTA MESA  CA<br>On 102125 ILK1TERM REF 529420261523 | 2310211942 | 700.38- |

| | Card 4317  Withdrawals Subtotal | $ | 8,749.63- |
|---|---|---|---|
| | **Total Card Withdrawals** | **$** | **8,752.63-** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 1 | Internet Banking Transfer | To Account ████2802 | | $   300.00- |
| Oct 1 | Zelle Instant<br>On 10/01/25 | PMT To Frank Woods<br>PMT ID=USBwoono9Dy3 | | 800.00- |
| Oct 1 | Internet Banking Transfer | To Account ████9220 | | 800.00- |
| Oct 1 | Wire Debit REF001447<br>BNF=PEX HOLDING ACCOUNT | THE BANCORP BANK O  251001B01F6T<br>462 7TH AVE 21ST FLOOR | | 1,100.00- |
| Oct 1 | Digital ACH Payment | REF irst-Citizens Bank & Trust<br>ID = A34BA4721230375 | | 1,139.11- |
| Oct 1 | Internet Banking Transfer | To Account ████3546 | | 1,300.00- |
| Oct 1 | Internet Banking Transfer | To Account ████2802 | | 3,000.00- |
| Oct 1 | Zelle Instant<br>On 09/30/25 | PMT To Frank Woods<br>PMT ID=USBQ1G0o9oft | | 3,000.00- |
| Oct 1 | Electronic Withdrawal<br>REF=252730147251290N00 | To QUARTERLY FEE<br>1501000502PAYMENT  0000 | | 3,701.87- |
| Oct 1 | Wire Debit REF004379<br>BNF=THE HUNTINGTON | HUNT COL      251001B02QQ1<br>NATIONAL BANK COLUMBUS OH | | 7,404.00- |
| Oct 1 | Wire Debit REF008006<br>BNF=GAITAN MANAGEMENT 31 | JPMORGAN CHASE BAN  251001B04PTG<br>E MACARTHUR CRES APT B | | 50,000.00- |
| Oct 2 | Electronic Withdrawal<br>REF=252740218977790N00 | To FORD MTR CHGO<br>9500000000ONLINE<br>PMTUSB807871365POS | | 1,000.00- |
| Oct 2 | Wire Debit REF000680<br>BNF=PEX HOLDING ACCOUNT | THE BANCORP BANK O  251002B00F6C<br>462 7TH AVE 21ST FLOOR | | 1,100.00- |
| Oct 2 | Mobile Banking Transfer | To Account ████3546 | | 2,000.00- |
| Oct 2 | Mobile Banking Transfer | To Account ████2802 | | 2,000.00- |
| Oct 3 | Mobile Banking Transfer | To Account ████9220 | | 500.00- |
| Oct 3 | Zelle Instant<br>On 10/03/25 | PMT To Sprinter Rental Payment<br>PMT ID=USBXGBWoacMF | | 500.00- |
| Oct 3 | Zelle Instant<br>On 10/03/25 | PMT To Pnc<br>PMT ID=USBTxgboaeca | | 500.00- |
| Oct 3 | Wire Debit REF004017<br>BNF=PEX HOLDING ACCOUNT | THE BANCORP BANK O  251003B01RFR<br>462 7TH AVE 21ST FLOOR | | 1,000.00- |
| Oct 3 | Wire Debit REF000718<br>BNF=PEX HOLDING ACCOUNT | THE BANCORP BANK O  251003B00DJ9<br>462 7TH AVE 21ST FLOOR | | 1,100.00- |
| Oct 3 | Zelle Instant<br>On 10/03/25 | PMT To Penny Fox<br>PMT ID=USB1cC3oadPs | | 5,000.00- |
| Oct 6 | Internet Banking Transfer | To Account ████2802 | | 30.00- |
| Oct 6 | Internet Banking Transfer | To Account ████3546 | | 30.00- |
| Oct 6 | Electronic Withdrawal<br>REF=252790061477140N00 | To OPENAI<br>1800948598OPENAI *CHST-O9L7I2B4U9E5 | | 60.00- |
| Oct 6 | Wire Debit REF000759<br>BNF=PEX HOLDING ACCOUNT | THE BANCORP BANK O  251006B00F71<br>462 7TH AVE 21ST FLOOR | | 800.00- |
| Oct 6 | Zelle Instant<br>On 10/04/25 | PMT To Pnc<br>PMT ID=USBNErpoav0T | | 1,000.00- |
| Oct 6 | Mobile Banking Transfer | To Account ████2802 | | 2,500.00- |
| Oct 7 | Wire Debit REF000918<br>BNF=PEX HOLDING ACCOUNT | THE BANCORP BANK O  251007B00GJ1<br>462 7TH AVE 21ST FLOOR | | 1,000.00- |



**U.S. bank.** 

**Business Statement**

Account Number:
████ 2760
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 4 of 6

ESTATE OF  R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA  92612-2421

---

## U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                          Account Number ████-2760

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct  8 | Wire Debit REF001946 | THE BANCORP BANK O  251008B00YT2 | | 800.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct  9 | Zelle Instant | PMT To Pnc | | 100.00- |
| | On 10/09/25 | PMT ID=USBSkD3obVsR | | |
| Oct  9 | Zelle Instant | PMT To Pnc | | 100.00- |
| | On 10/09/25 | PMT ID=USBQpnUobVXX | | |
| Oct  9 | Wire Debit REF002704 | THE BANCORP BANK O  251009B010HW | | 800.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct  9 | Wire Debit REF004549 | JPMORGAN CHASE BAN  251009B01WVJ | | 27,000.00- |
| | BNF=GAITAN MANAGEMENT 31 | E MACARTHUR CRES APT B | | |
| Oct 10 | Wire Debit REF000900 | THE BANCORP BANK O  251010B00H74 | | 800.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 10 | Wire Debit REF004259 | JPMORGAN CHASE BAN  251010B020KL | | 3,000.00- |
| | BNF=GAITAN MANAGEMENT 31 | E MACARTHUR CRES APT B | | |
| Oct 10 | Wire Debit REF004039 | JPMORGAN CHASE BAN  251010B01WGR | | 15,000.00- |
| | BNF=GAITAN MANAGEMENT | GROUP PAYCHEX 530 TECHNOL | | |
| Oct 14 | Zelle Instant | PMT To Pnc | | 80.00- |
| | On 10/12/25 | PMT ID=USB77y5ocMXW | | |
| Oct 14 | Zelle Instant | PMT To Pnc | | 100.00- |
| | On 10/13/25 | PMT ID=USBhfvQod414 | | |
| Oct 14 | Zelle Instant | PMT To Pnc | | 120.00- |
| | On 10/12/25 | PMT ID=USBrZUeocMcN | | |
| Oct 14 | Zelle Instant | PMT To Pnc | | 150.00- |
| | On 10/12/25 | PMT ID=USBW8ShocLnB | | |
| Oct 14 | Internet Banking Transfer | To Account ████ 2802 | | 250.00- |
| Oct 14 | Zelle Instant | PMT To Jerwynn Gomez | | 400.00- |
| | On 10/13/25 | PMT ID=USBqwDaod3wq | | |
| Oct 14 | Zelle Instant | PMT To Jonathan Tanseco | | 500.00- |
| | On 10/11/25 | PMT ID=USBETGDoctAs | | |
| Oct 14 | Wire Debit REF001594 | THE BANCORP BANK O  251014B01126 | | 500.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 14 | Zelle Instant | PMT To Frank Woods | | 1,000.00- |
| | On 10/11/25 | PMT ID=USB9ZNaoctAn | | |
| Oct 14 | Wire Debit REF003297 | THE BANCORP BANK O  251014B01V17 | | 1,000.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 14 | Internet Banking Transfer | To Account ████ 9220 | | 2,500.00- |
| Oct 14 | Wire Debit REF006106 | JPMORGAN CHASE BAN  251014B0320K | | 7,000.00- |
| | BNF=GAITAN MANAGEMENT 31 | E MACARTHUR CRES APT B | | |
| Oct 15 | Mobile Banking Transfer | To Account ████ 3546 | | 220.00- |
| Oct 15 | Wire Debit REF001042 | THE BANCORP BANK O  251015B00RDQ | | 600.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 15 | Mobile Banking Transfer | To Account ████ 3546 | | 6,000.00- |
| Oct 15 | Wire Debit REF006742 | HUNT COL      251015B0366W | | 20,000.00- |
| | BNF=GAITAN MANAGEMENT 31 | E MACARTHUR CRES APT B | | |
| Oct 15 | Wire Debit REF006410 | JPMORGAN CHASE BAN  251015B032N9 | | 20,000.00- |
| | BNF=GAITAN MANAGEMENT 31 | E MACARTHUR CRES APT B | | |
| Oct 16 | Wire Debit REF003933 | THE BANCORP BANK O  251016B01QMK | | 1,000.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 16 | Zelle Instant | PMT To Gaitan Manag | | 7,000.00- |
| | On 10/16/25 | PMT ID=USB9DWhodURK | | |
| Oct 17 | Mobile Banking Transfer | To Account ████ 2802 | | 400.00- |
| Oct 17 | Wire Debit REF004726 | THE BANCORP BANK O  251017B0227G | | 600.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 17 | Wire Debit REF000716 | THE BANCORP BANK O  251017B00D4N | | 1,100.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 17 | Wire Debit REFINTRNL | US BANK      251017B01YC8 | | 10,000.00- |
| | BNF=DIMARCO WARSHAW A | PROFESSIONAL LAW PO BOX 7 | | |



**Business Statement**
Account Number:
2760
Statement Period:
Oct 1, 2025
through
Oct 31, 2025
Page 5 of 6

ESTATE OF  R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA  92612-2421

## U.S. BANK SILVER - BUSINESS CHECKING            (CONTINUED)
U.S. Bank National Association                    Account Number ▮▮▮▮-2760

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 17 | Wire Debit REF001450 | JPMORGAN CHASE BAN  251017B00MH7 | | 25,000.00- |
| | BNF=GAITAN MANAGEMENT | GROUP PAYCHEX 530 TECHNOL | | |
| Oct 20 | Mobile Banking Transfer | To Account ▮▮▮2802 | | 200.00- |
| Oct 20 | Mobile Banking Transfer | To Account ▮▮▮9220 | | 200.00- |
| Oct 20 | Zelle Instant | PMT To Pnc | | 400.00- |
| | On 10/18/25 | PMT ID=USBMzHcoetmm | | |
| Oct 20 | Zelle Instant | PMT To Shell Gas Cards | | 500.00- |
| | On 10/20/25 | PMT ID=USBw9RHof3En | | |
| Oct 20 | Zelle Instant | PMT To Rigoberto Aguilar | | 600.00- |
| | On 10/19/25 | PMT ID=USBt2sgoeJek | | |
| Oct 20 | Zelle Instant | PMT To One Stop Detailing | | 1,000.00- |
| | On 10/18/25 | PMT ID=USB7Z69oesZd | | |
| Oct 20 | Mobile Banking Transfer | To Account ▮▮▮2802 | | 1,000.00- |
| Oct 20 | Zelle Instant | PMT To Roger Diaz | | 2,000.00- |
| | On 10/18/25 | PMT ID=USB7znZoetmx | | |
| Oct 20 | Wire Debit REF006142 | JPMORGAN CHASE BAN  251020B02KT8 | | 2,900.00- |
| | BNF=GAITAN MANAGEMENT | GROUP PAYCHEX 530 TECHNOL | | |
| Oct 20 | Mobile Banking Transfer | To Account ▮▮▮2802 | | 4,000.00- |
| Oct 20 | Wire Debit REFINTRNL | US BANK       251020B02LNG | | 8,000.00- |
| | BNF=DIMARCO WARSHAW A | PROFESSIONAL LAW PO BOX 7 | | |
| Oct 21 | Zelle Instant | PMT To Pnc | | 650.00- |
| | On 10/21/25 | PMT ID=USBqIX0ofjCe | | |
| Oct 21 | Internet Banking Transfer | To Account ▮▮▮2802 | | 650.00- |
| Oct 21 | Wire Debit REF004128 | JPMORGAN CHASE BAN  251021B01NX8 | | 1,000.00- |
| | BNF=GAITAN MANAGEMENT | GROUP PAYCHEX 530 TECHNOL | | |
| Oct 21 | Wire Debit REF001291 | THE BANCORP BANK O  251021B00KK4 | | 1,000.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 21 | Zelle Instant | PMT To Penny Fox | | 2,500.00- |
| | On 10/21/25 | PMT ID=USBCrb2ofkm7 | | |
| Oct 21 | Zelle Standard | PMT To Penny Fox | | 2,500.00- |
| | On 10/21/25 | PMT ID=USBVWNSofkmd | | |
| Oct 22 | Wire Debit REF000565 | THE BANCORP BANK O  251022B00BQD | | 1,100.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 23 | Wire Debit REF000654 | THE BANCORP BANK O  251023B00D7B | | 1,000.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 23 | Wire Debit REF005083 | JPMORGAN CHASE BAN  251023B025P9 | | 5,000.00- |
| | BNF=GAITAN MANAGEMENT 31 | E MACARTHUR CRES APT B | | |
| Oct 23 | Wire Debit REF005118 | JPMORGAN CHASE BAN  251023B02604 | | 50,000.00- |
| | BNF=GAITAN MANAGEMENT 31 | E MACARTHUR CRES APT B | | |
| Oct 24 | Internet Banking Transfer | To Account ▮▮▮2802 | | 200.00- |
| Oct 24 | Wire Debit REF000881 | THE BANCORP BANK O  251024B00J97 | | 1,100.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 24 | Zelle Instant | PMT To Daniel | | 2,000.00- |
| | On 10/24/25 | PMT ID=USBevB6ogcg5 | | |
| Oct 27 | Zelle Instant | PMT To Pnc | | 300.00- |
| | On 10/25/25 | PMT ID=USBdK9mogsrL | | |
| Oct 27 | Mobile Banking Transfer | To Account ▮▮▮2802 | | 600.00- |
| Oct 27 | Wire Debit REF000656 | THE BANCORP BANK O  251027B00DKH | | 1,100.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 27 | Mobile Banking Transfer | To Account ▮▮▮2802 | | 2,300.00- |
| Oct 28 | Mobile Banking Transfer | To Account ▮▮▮2802 | | 400.00- |
| Oct 28 | Wire Debit REF000710 | THE BANCORP BANK O  251028B00CK0 | | 1,100.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 29 | Wire Debit REF000868 | THE BANCORP BANK O  251029B00F6C | | 1,000.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |
| Oct 30 | Wire Debit REF000907 | THE BANCORP BANK O  251030B00G5J | | 1,100.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |



**Business Statement**

Account Number:

███████ 2760

Statement Period:

Oct 1, 2025

through

Oct 31, 2025

Page 6 of 6

ESTATE OF  R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA  92612-2421

## U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                                    **Account Number** ███████-2760

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|------------|--------|
| Oct 31 | Zelle Instant | PMT To One Stop Detailing | | 1,000.00- |
| | On 10/31/25 | PMT ID=USBVQMcoibMw | | |
| Oct 31 | Wire Debit REF001176 | THE BANCORP BANK O  251031B0362N | | 1,000.00- |
| | BNF=PEX HOLDING ACCOUNT | 462 7TH AVE 21ST FLOOR | | |

|  | **Total Other Withdrawals** | **$** | **345,184.98-** |
|--|--|--|--|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Oct  1 | 24,163.71 | Oct 14 | 3,130.79 | Oct 23 | 9,271.96 |
| Oct  2 | 17,757.71 | Oct 15 | 841.51 | Oct 24 | 5,971.96 |
| Oct  3 | 6,441.66 | Oct 16 | 51,364.91 | Oct 27 | 1,671.96 |
| Oct  6 | 2,021.66 | Oct 17 | 14,264.91 | Oct 28 | 2,371.96 |
| Oct  7 | 1,021.66 | Oct 20 | 12,309.52 | Oct 29 | 1,371.96 |
| Oct  8 | 221.66 | Oct 21 | 3,809.52 | Oct 30 | 271.96 |
| Oct  9 | 24,588.70 | Oct 22 | 2,009.14 | Oct 31 | 4,271.96 |
| Oct 10 | 5,788.70 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

4634        TRN                    S              Y        ST01

Account Number:

|  | 2802 |

Statement Period:

Oct 1, 2025
through
Oct 31, 2025



Page 1 of 5

106481586829321 S

ᴴⁱ|ᵢ|ᵢ|ᵢ|ᵢᵐᵐᵍᵢₕ|ᵈᵢ|ᵢᵢᵢᵐᵐ|ₐᵍᵢₕ|ᵈᵢₕ|ᵢ|ᵈᵢₕ|ₙ|ᵢᵢₕ|ᵈᵢₕ|ᵢₕ

ESTATE OF  R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA  92612-2421

☎                                          *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                                              800-673-3555

*U.S. Bank accepts Relay Calls*

*Internet:*                                              usbank.com

---

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



---

## U.S. BANK SILVER - BUSINESS CHECKING                *Member FDIC*

U.S. Bank National Association                          Account Number         -2802

### Account Summary

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Oct 1 |  | $ | 57.68 |
| Other Deposits | 17 |  | 21,480.00 |
| Card Withdrawals | 42 |  | 14,769.57- |
| Other Withdrawals | 17 |  | 6,670.00- |
| **Ending Balance on  Oct 31, 2025** | **$** |  | **98.11** |

Number of Days in Statement Period                              31

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Oct  1 | Internet Banking Transfer | From Account ████ 2760 |  | $ | 300.00 |
| Oct  1 | Internet Banking Transfer | From Account ████ 2760 |  |  | 3,000.00 |
| Oct  1 | Internet Banking Transfer | From Account ████ 9220 |  |  | 3,000.00 |
| Oct  2 | Mobile Banking Transfer | From Account ████ 2760 |  |  | 2,000.00 |
| Oct  6 | Internet Banking Transfer | From Account ████ 2760 |  |  | 30.00 |
| Oct  6 | Mobile Banking Transfer | From Account ████ 9220 |  |  | 650.00 |
| Oct  6 | Mobile Banking Transfer | From Account ████ 2760 |  |  | 2,500.00 |
| Oct 14 | Internet Banking Transfer | From Account ████ 2760 |  |  | 250.00 |
| Oct 17 | Mobile Banking Transfer | From Account ████ 2760 |  |  | 400.00 |
| Oct 20 | Mobile Banking Transfer | From Account ████ 2760 |  |  | 200.00 |
| Oct 20 | Mobile Banking Transfer | From Account ████ 2760 |  |  | 1,000.00 |
| Oct 20 | Mobile Banking Transfer | From Account ████ 2760 |  |  | 4,000.00 |
| Oct 21 | Internet Banking Transfer | From Account ████ 2760 |  |  | 650.00 |
| Oct 24 | Internet Banking Transfer | From Account ████ 2760 |  |  | 200.00 |
| Oct 27 | Mobile Banking Transfer | From Account ████ 2760 |  |  | 600.00 |
| Oct 27 | Mobile Banking Transfer | From Account ████ 2760 |  |  | 2,300.00 |
| Oct 28 | Mobile Banking Transfer | From Account ████ 2760 |  |  | 400.00 |
|  |  | **Total Other Deposits** | **$** |  | **21,480.00** |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.



**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

| Outstanding Deposits | |
|---|---|
| DATE | AMOUNT |
| | |
| | |
| | |
| TOTAL | $ |

| Outstanding Withdrawals | |
|---|---|
| DATE | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.    $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.    $_____

5. Total lines 3 and 4.    $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.    $_____

7. Subtract line 6 from line 5. This is your balance.    $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:

U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.

In your letter, give us the following information:

• ***Account information:*** Your name and account number.
• ***Dollar Amount:*** The dollar amount of the suspected error.
• ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Cureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



**EQUAL HOUSING LENDER**

U.S. Bank NA, Member FDIC



**Business Statement**

Account Number:
2802
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 2 of 5

ESTATE OF R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA 92612-2421

# U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                    Account Number ████-2802

**Card Withdrawals**
Card Number: xxxx-xxxx-xxxx-4325

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 1 | Debit Purchase - VISA<br>DNH*GODADDY#3905<br>***********4325 | On 093025 480-5058855 AZ<br>REF # 2490641527323980187085 7 | 3239801870 | $ 20.97- |
| Oct 2 | Recurring Debit Purchase<br>DNH*GODADDY#3911<br>***********4325 | On 100125 480-5058855 AZ<br>REF # 24906415274239879569 US1 | 4239879569 | 37.94- |
| Oct 2 | Debit Purchase - VISA<br>IN *SCHEDULE VIE<br>***********4325 | On 100125 480-7979095 AZ<br>REF # 24692165275100166406546 | 5100166406 | 2,331.55- |
| Oct 3 | Recurring Debit Purchase<br>DNH*GODADDY#3912<br>***********4325 | On 100225 480-5058855 AZ<br>REF # 24906415275240004133 US1 | 5240004133 | 114.86- |
| Oct 6 | Debit Purchase - VISA<br>DNH*GODADDY.COM<br>***********4325 | On 100325 480-505-8855 AZ<br>REF # 24692165276102100614028 | 6102100614 | 10.00- |
| Oct 6 | Recurring Debit Purchase<br>DNH*GODADDY#3913<br>***********4325 | On 100325 480-5058855 AZ<br>REF # 24906415276240081235 US1 | 6240081235 | 69.91- |
| Oct 6 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 100425 SANTA ANA CA<br>REF # 24377355278000001593555 | 8000001593 | 79.00- |
| Oct 6 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>***********4325 | On 100525 480-505-8855 AZ<br>REF # 24692165278104027620 US1 | 8104027620 | 127.88- |
| Oct 6 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 100425 SANTA ANA CA<br>REF # 24377355278000001593548 | 8000001593 | 253.20- |
| Oct 6 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 100425 SANTA ANA CA<br>REF # 24377355278000001593589 | 8000001593 | 338.38- |
| Oct 6 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 100425 SANTA ANA CA<br>REF # 24377355278000001593597 | 8000001593 | 342.23- |
| Oct 6 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 100425 SANTA ANA CA<br>REF # 24377355278000001593571 | 8000001593 | 534.93- |
| Oct 6 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 100425 SANTA ANA CA<br>REF # 24377355278000001593530 | 8000001593 | 844.35- |
| Oct 6 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 100425 SANTA ANA CA<br>REF # 24377355278000001593563 | 8000001593 | 852.00- |
| Oct 6 | Recurring Debit Purchase<br>HOSTWITHLO* HOST<br>***********4325<br>Exchg Amt: $31.80<br>Orig Curr: $31.80 | On 100325 SINGAPORE<br>REF # 74143255277100074280 SG1<br>Currency Type: U.S. DOLLAR | 7100074280 | 31.80- |
| Oct 7 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>***********4325 | On 100625 480-505-8855 AZ<br>REF # 24692165279104932073 US1 | 9104932073 | 35.96- |
| Oct 8 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>***********4325 | On 100725 480-505-8855 AZ<br>REF # 24692165280105844092 US1 | 0105844092 | 81.91- |
| Oct 14 | Debit Purchase - VISA<br>DNH*GODADDY.COM<br>***********4325 | On 101325 480-505-8855 AZ<br>REF # 24692165286101612428990 | 6101612428 | 35.96- |



**Business Statement**

Account Number:

████ 2802

Statement Period:

Oct 1, 2025

through

Oct 31, 2025

Page 3 of 5

ESTATE OF R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA 92612-2421

# U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                    **Account Number** ████ -2802

**Card Withdrawals (continued)**

Card Number: xxxx-xxxx-xxxx-4325

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Oct 14 | Debit Purchase - VISA<br>DNH*GODADDY.COM<br>***********4325 | On 101325 480-505-8855 AZ<br>REF # 24692165286101612318597 | 6101612318 | 147.80- |
| Oct 20 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>***********4325 | On 101925 480-505-8855 AZ<br>REF # 24692165292107247605 US1 | 2107247605 | 18.97- |
| Oct 20 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>***********4325 | On 101825 480-505-8855 AZ<br>REF # 24692165291106323459 US1 | 1106323459 | 37.94- |
| Oct 20 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 101825 SANTA ANA CA<br>REF # 24377355292000001569268 | 2000001569 | 387.58- |
| Oct 20 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 101825 SANTA ANA CA<br>REF # 24377355292000001569284 | 2000001569 | 783.00- |
| Oct 20 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 101825 SANTA ANA CA<br>REF # 24377355292000001569276 | 2000001569 | 875.37- |
| Oct 20 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 101825 SANTA ANA CA<br>REF # 24377355292000001569250 | 2000001569 | 2,655.49- |
| Oct 21 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>***********4325 | On 102025 480-505-8855 AZ<br>REF # 24692165293108013232 US1 | 3108013232 | 13.98- |
| Oct 21 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>***********4325 | On 102025 480-505-8855 AZ<br>REF # 24692165293108013232 US1 | 3108013232 | 18.97- |
| Oct 21 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>***********4325 | On 102025 480-505-8855 AZ<br>REF # 24692165293108013232 US1 | 3108013232 | 26.98- |
| Oct 21 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>***********4325 | On 102025 480-505-8855 AZ<br>REF # 24692165293108013232 US1 | 3108013232 | 26.98- |
| Oct 22 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>***********4325 | On 102125 480-505-8855 AZ<br>REF # 24692165294108903811 US1 | 4108903811 | 31.97- |
| Oct 22 | Debit Purchase - VISA<br>Adobe Inc<br>***********4325 | On 102125 800-8336687 CA<br>REF # 24793385294000317636067 | 4000317636 | 515.91- |
| Oct 23 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>***********4325 | On 102225 480-505-8855 AZ<br>REF # 24692165295109827353 US1 | 5109827353 | 13.98- |
| Oct 23 | Recurring Debit Purchase<br>OTTER.AI<br>***********4325 | On 102225 OTTER.AI CA<br>REF # 24011345295100109632 US1 | 5100109632 | 240.00- |
| Oct 27 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 102525 SANTA ANA CA<br>REF # 24377355299000001514788 | 9000001514 | 79.00- |
| Oct 27 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 102525 SANTA ANA CA<br>REF # 24377355299000001514812 | 9000001514 | 79.00- |
| Oct 27 | Debit Purchase - VISA<br>AUTOTIFIC<br>***********4325 | On 102525 SANTA ANA CA<br>REF # 24377355299000001514804 | 9000001514 | 79.00- |



**Business Statement**

Account Number:
2802
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 4 of 5

ESTATE OF R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA 92612-2421

## U.S. BANK SILVER - BUSINESS CHECKING                        (CONTINUED)
U.S. Bank National Association                        Account Number          -2802

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-4325

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 27 | Recurring Debit Purchase DNH*GODADDY.COM **********4325 | On 102525 480-505-8855 AZ REF # 24692165298102746493 US1 | 8102746493 | 96.85- |
| Oct 27 | Recurring Debit Purchase ZOOM.COM 888-799 **********4325 | On 102525 ZOOM.US CA REF # 24011345298100108277 US1 | 8100108277 | 353.60- |
| Oct 27 | Debit Purchase - VISA AUTOTIFIC **********4325 | On 102525 SANTA ANA CA REF # 24377355299000001514796 | 9000001514 | 595.18- |
| Oct 27 | Debit Purchase - VISA AUTOTIFIC **********4325 | On 102525 SANTA ANA CA REF # 24377355299000001514770 | 9000001514 | 1,200.29- |
| Oct 27 | Recurring Debit Purchase HOSTWITHLO* HOST **********4325 Exchg Amt: $31.80 Orig Curr:31.80 | On 102525 SINGAPORE REF # 74143255299100003410 SG1 Currency Type: U.S. DOLLAR | 9100003410 | 31.80- |
| Oct 30 | Recurring Debit Purchase EXTRA SPACE 8366 **********4325 | On 102825 949-5598365 CA REF # 24071055302939199195 US1 | 2939199195 | 317.10- |

| | Card 4325  Withdrawals Subtotal | $ | 14,769.57- |
|---|---|---|---|
| | Total Card Withdrawals | $ | 14,769.57- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 1 | Internet Banking Transfer | To Account ████9220 | | $ 3,000.00- |
| Oct 2 | Electronic Withdrawal REF=252750060060700N00 | To American Nat Bk 1470486526Loan Pmt 03XK | | 500.00- |
| Oct 2 | Electronic Withdrawal REF=252750060060660N00 | To American Nat Bk 1470486526Loan Pmt R2XK | | 500.00- |
| Oct 2 | Electronic Withdrawal REF=252750060060670N00 | To American Nat Bk 1470486526Loan Pmt V2XK | | 500.00- |
| Oct 2 | Electronic Withdrawal REF=252750060060680N00 | To American Nat Bk 1470486526Loan Pmt W2XK | | 500.00- |
| Oct 2 | Electronic Withdrawal REF=252750060060690N00 | To American Nat Bk 1470486526Loan Pmt X2XK | | 500.00- |
| Oct 8 | Overdraft Paid Fee | | 9104932073 | 36.00- |
| Oct 9 | Overdraft Paid Fee | | 0105844092 | 36.00- |
| Oct 15 | Overdraft Paid Fee | | 6101612318 | 36.00- |
| Oct 17 | Internet Banking Transfer | To Account ████3546 | | 50.00- |
| Oct 17 | Electronic Withdrawal REF=252890099365430N00 | To BEST BUY CITICTP  PAYMENT  631830281724358 | | 200.00- |
| Oct 20 | Zelle Instant On 10/19/25 | PMT To Shell Gas Cards PMT ID=USBLIUOoeLOx | | 280.00- |
| Oct 21 | Electronic Withdrawal REF=252930209147970N00 | To OFFICEALLYINC 3383693141RETURN FEE | | 40.00- |
| Oct 24 | Overdraft Paid Fee | | 5100109632 | 36.00- |
| Oct 24 | Overdraft Paid Fee | | 5109827353 | 36.00- |
| Oct 27 | Zelle Instant On 10/25/25 | PMT To Leidy PMT ID=USB1WpvogtMO | | 300.00- |
| Oct 28 | Electronic Withdrawal REF=253000116470620N00 | To CLAIM.MD 4270465600CLAIM.MD  ST-Y2D4E1B2Q9L6 | | 120.00- |

| | Total Other Withdrawals | $ | 6,670.00- |
|---|---|---|---|



**Business Statement**

Account Number:

████ 2802

Statement Period:

Oct 1, 2025

through

Oct 31, 2025

Page 5 of 5

ESTATE OF R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA 92612-2421

## U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                              **Account Number** ████ -2802

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Oct 1 | 3,336.71 | Oct 9 | 141.19- | Oct 22 | 175.91 |
| Oct 2 | 467.22 | Oct 14 | 74.95- | Oct 23 | 78.07- |
| Oct 3 | 352.36 | Oct 15 | 110.95- | Oct 24 | 49.93 |
| Oct 6 | 48.68 | Oct 17 | 39.05 | Oct 27 | 135.21 |
| Oct 7 | 12.72 | Oct 20 | 200.70 | Oct 28 | 415.21 |
| Oct 8 | 105.19- | Oct 21 | 723.79 | Oct 30 | 98.11 |

Balances only appear for days reflecting change.



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

| 1990 | TRN | S | Y | ST01 |

Account Number:
_____ 3546
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 1 of 4

106481586829808 EB

ԱԱԱԱԱԱԱԱԱԱԱԱ

R2 MARKETING & CONSULTING LLC
19800 MACARTHUR BLVD STE 360
IRVINE CA  92612-2421

☎                                    *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                                    800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**                                    usbank.com

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

---

## U.S. BANK GOLD - BUSINESS CHECKING                                    *Member FDIC*

U.S. Bank National Association                                    **Account Number** _____ **-3546**

### Account Summary

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Oct 1 |  | 1,234.97- | Number of Days in Statement Period    31 |
| Other Deposits | 9 | 13,500.00 |  |
| Card Withdrawals | 6 | 228.96- |  |
| Other Withdrawals | 16 | 11,964.15- |  |
| **Ending Balance on  Oct 31, 2025  $** |  | **71.92** |  |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Oct  1 | Internet Banking Transfer | From Account ███ 2760 |  | $ | 1,300.00 |
| Oct  2 | Mobile Banking Transfer | From Account ███ 2760 |  |  | 2,000.00 |
| Oct  6 | Internet Banking Transfer | From Account ███ 2760 |  |  | 30.00 |
| Oct 15 | Internet Banking Transfer | From Account ███ 2760 |  |  | 220.00 |
| Oct 15 | Mobile Banking Transfer | From Account ███ 2760 |  |  | 6,000.00 |
| Oct 16 | Zelle Instant | PMT From RYAN MORRIS |  |  | 600.00 |
|  | On 10/16/25 | PMT ID=PNCAA0VIv22P |  |  |  |
| Oct 17 | Internet Banking Transfer | From Account ███ 2802 |  |  | 50.00 |
| Oct 28 | Zelle Instant | PMT From RYAN A MORRIS |  |  | 2,300.00 |
|  | On 10/28/25 | PMT ID=JPM99bsj19zj |  |  |  |
| Oct 31 | Zelle Instant | PMT From RYAN A MORRIS |  |  | 1,000.00 |
|  | On 10/31/25 | PMT ID=JPM99bsvffja |  |  |  |
|  |  | **Total Other Deposits** |  | **$** | **13,500.00** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-6864

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Oct  6 | Recurring Debit Purchase | On 100325 800-443-8158 CA | 7300757266 | $ | 37.99- |
|  | ADOBE | REF # 24943005277300757266 US1 |  |  |  |
|  | ***********6864 |  |  |  |  |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or
call 800-872-2657.



BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.                                                $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.              $_____

5.  Total lines 3 and 4.                                                                                              $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7.  Subtract line 6 from line 5.  This is your balance.                                             $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.**  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
LENDER

U.S. Bank NA, Member FDIC



**Business Statement**

R2 MARKETING & CONSULTING LLC
19800 MACARTHUR BLVD STE 360
IRVINE CA  92612-2421

Account Number:
3546
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 2 of 4

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number ⬛-3546

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-6864

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct  6 | Recurring Debit Purchase<br>DOCUSIGN INC.<br>***********6864 | On 100325 800-3799973  DE<br>REF # 24793385276001346075 US1 | 6001346075 | 65.00- |
| Oct 10 | Recurring Debit Purchase<br>APPLE.COM/BILL<br>***********6864 | On 100825 866-712-7753 CA<br>REF # 24692165282107302038 US1 | 2107302038 | 12.99- |
| Oct 14 | Recurring Debit Purchase<br>APPLE.COM/BILL<br>***********6864 | On 101025 866-712-7753 CA<br>REF # 24692165284109286690 US1 | 4109286690 | 9.99- |
| Oct 20 | Recurring Debit Purchase<br>DOCUSIGN INC.<br>***********6864 | On 101725 800-3799973  DE<br>REF # 24793385290001387782 US1 | 0001387782 | 65.00- |
| Oct 30 | Recurring Debit Purchase<br>Adobe Inc<br>***********6864 | On 102925 800-8336687  CA<br>REF # 24793385302000513747 US1 | 2000513747 | 37.99- |

| | | |
|---|---|---|
| **Card 6864  Withdrawals Subtotal** | $ | **228.96-** |
| **Total Card Withdrawals** | $ | **228.96-** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct  2 | Zelle Instant<br>On 10/02/25 | PMT To Pnc<br>PMT ID=USBXfqOo9Wy1 | $ | 300.00- |
| Oct  2 | Electronic Withdrawal<br>REF=252740218977800N00 | To FORD MTR CHGO<br>9500000000ONLINE<br>PMTUSB807871365POS | | 1,000.00- |
| Oct  3 | Express Bill Payment | Overnight Fee | | 14.95- |
| Oct  3 | Express Bill Payment | Overnight Fee | | 14.95- |
| Oct  3 | Express Bill Payment | Overnight Fee | | 14.95- |
| Oct  3 | Express Bill Payment | Overnight Fee | | 14.95- |
| Oct  3 | Express Bill Payment | Overnight Fee | | 14.95- |
| Oct  3 | Express Bill Payment | Overnight Fee | | 14.95- |
| Oct  3 | Zelle Instant<br>On 10/03/25 | PMT To Pnc<br>PMT ID=USBT6ZroadCd | | 600.00- |
| Oct 14 | Overdraft Paid Fee | | 2107302038 | 36.00- |
| Oct 15 | Overdraft Paid Fee | | 4109286690 | 36.00- |
| Oct 15 | Analysis Service Charge | | 1500000000 | 1,352.45- |
| Oct 15 | Electronic Withdrawal<br>REF=252870233792040N00 | To FORD MTR CHGO<br>9500000000ONLINE<br>PMTUSB807871365POS | | 3,350.00- |
| Oct 16 | Mobile Banking Transfer | To Account ⬛2760 | | 2,000.00- |
| Oct 28 | Internet Banking Transfer | To Account ⬛2760 | | 2,200.00- |
| Oct 31 | Mobile Banking Transfer | To Account ⬛2760 | | 1,000.00- |

| | | |
|---|---|---|
| **Total Other Withdrawals** | $ | **11,964.15-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Oct  1 | 65.03 | Oct 14 | 56.64- | Oct 20 | 9.91 |
| Oct  2 | 765.03 | Oct 15 | 1,424.91 | Oct 28 | 109.91 |
| Oct  3 | 75.33 | Oct 16 | 24.91 | Oct 30 | 71.92 |
| Oct  6 | 2.34 | Oct 17 | 74.91 | Oct 31 | 71.92 |
| Oct 10 | 10.65- | | | | |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:

3546

Statement Period:

Oct 1, 2025

through

Oct 31, 2025

Page 3 of 4

R2 MARKETING & CONSULTING LLC
19800 MACARTHUR BLVD STE 360
IRVINE CA  92612-2421

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: September 2025

| | | | |
|---|---|---|---|
| Account Number: | -3546 | $ | 20.00 |
| Account Number: | -9220 | $ | 0.00 |
| Account Number: | -2760 | $ | 1,332.45 |
| Account Number: | -2802 | $ | 0.00 |
| Analysis Service Charge assessed to | -3546 | $ | 1,352.45 |

### Service Activity Detail for Account Number -9220

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 22 | | No Charge |
| Charge For Neg Coll Balance | 19.80 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 1 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number -9220 | | $ | 0.00 |

### Service Activity Detail for Account Number -2760

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 80 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **SinglePoint** | | | |
| SPE Current Day per Item Det | 128 | | No Charge |
| SPE Pday Det & Sum Mo Maint | 3 | 5.98333 | 17.95 |
| SPE Previous Day per Item Det | 192 | | No Charge |
| SPE Token Mo Maintenance | 1 | | No Charge |
| SPE Wires Mo Maintenance | 3 | 4.00000 | 12.00 |
| SP Image Access Mo Maint | 3 | | No Charge |
| SPE Ext Messaging Mo Maint | 3 | | No Charge |
| Subtotal: SinglePoint | | | 29.95 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 1 | 14.00000 | 14.00 |
| DIGITAL DOMESTIC WIRE PAYMENT | 22 | 30.00000 | 660.00 |
| SPE Fedwire Non-Repetitive | 11 | 16.00000 | 176.00 |
| SPE Internal | 1 | 15.00000 | 15.00 |
| Wire Advice Mail | 35 | 12.00000 | 420.00 |
| Subtotal: Wire Transfers | | | 1,285.00 |
| **ACH Services** | | | |
| Digital Domestic ACH Payment | 1 | 1.00000 | 1.00 |
| ACH Received Addenda Item | 6 | | No Charge |
| Subtotal: ACH Services | | | 1.00 |
| **Branch Coin/Currency Services** | | | |
| Cash Deposited-per $100 | | | |
| First | 25 | | No Charge |
| Next | 50 | 0.33000 | 16.50 |
| Total | 75 | | 16.50 |
| Subtotal: Branch Coin/Currency Services | | | 16.50 |
| Fee Based Service Charges for Account Number -2760 | | $ | 1,332.45 |



**Business Statement**

Account Number:

▮ 3546

R2 MARKETING & CONSULTING LLC
19800 MACARTHUR BLVD STE 360
IRVINE CA  92612-2421

Statement Period:

Oct 1, 2025

through

Oct 31, 2025

Page 4 of 4

## ANALYSIS SERVICE CHARGE DETAIL                            (CONTINUED)

### Service Activity Detail for Account Number ▮-2802

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 55 | | No Charge |
| Charge For Neg Coll Balance | 84.98 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 4 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number ▮-2802 | | $ | 0.00 |

### Service Activity Detail for Account Number ▮-3546

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Monthly Maintenance | 1 | 20.00000 | 20.00 |
| Combined Transactions/Items | 16 | | No Charge |
| Charge For Neg Coll Balance | 705.57 | | No Charge |
| Subtotal: Depository Services | | | 20.00 |
| Fee Based Service Charges for Account Number ▮-3546 | | $ | 20.00 |

This page intentionally left blank



**Business Statement**

Account Number:
▮▮▮▮ 9220

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4634        TRN        S        Y        ST01

106481585916556 S

ESTATE OF  R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA  92612-2421



Page 1 of 2

☎                                    *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                          800-673-3555

*U.S. Bank accepts Relay Calls*

*Internet:*                          usbank.com

---

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

---

## U.S. BANK SILVER - BUSINESS CHECKING                                    *Member FDIC*

U.S. Bank National Association                                    **Account Number** ▮▮▮▮-9220

### Account Summary

|  | # Items | $ |  |  |  |
|---|---|---|---|---|---|
| Beginning Balance on Oct 1 |  | $ | 28.93 | Number of Days in Statement Period | 31 |
| Other Deposits | 5 |  | 7,000.00 |  |  |
| Other Withdrawals | 6 |  | 6,991.12- |  |  |
| **Ending Balance on  Oct 31, 2025** |  | **$** | **37.81** |  |  |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | | Amount |
|---|---|---|---|---|---|
| Oct  1 | Internet Banking Transfer | From Account ▮▮ 2760 |  | $ | 800.00 |
| Oct  1 | Internet Banking Transfer | From Account ▮▮ 2802 |  |  | 3,000.00 |
| Oct  3 | Mobile Banking Transfer | From Account ▮▮ 2760 |  |  | 500.00 |
| Oct 14 | Internet Banking Transfer | From Account ▮▮ 2760 |  |  | 2,500.00 |
| Oct 20 | Mobile Banking Transfer | From Account ▮▮ 2760 |  |  | 200.00 |
|  |  | **Total Other Deposits** |  | **$** | **7,000.00** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number | | Amount |
|---|---|---|---|---|---|
| Oct  1 | Electronic Withdrawal | TO CHRYSLER CAPITAL |  | $ | 650.96- |
|  | REF=252730122861410N00 | 1363149993BILLPAY  324445760 |  |  |  |
| Oct  1 | Internet Banking Transfer | To Account ▮▮ 2802 |  |  | 3,000.00- |
| Oct  3 | Express Bill Payment | Overnight Fee |  |  | 14.95- |
| Oct  6 | Mobile Banking Transfer | To Account ▮▮ 2802 |  |  | 650.00- |
| Oct 14 | Internet Banking Transfer | To Account ▮▮ 2760 |  |  | 2,500.00- |
| Oct 20 | Electronic Withdrawal | To Samsara |  |  | 175.21- |
|  | REF=252930094255910N00 | 1800948598Samsara  ST-F9A2H6H0C6N5 |  |  |  |
|  |  | **Total Other Withdrawals** |  | **$** | **6,991.12-** |

---

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or
call 800-872-2657.



BALANCE YOUR ACCOUNT
To ensure that you are aware of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                                    $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.              $_____

5. Total lines 3 and 4.                                                                $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.        $_____

7. Subtract line 6 from line 5. This is your balance.                                 $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING
LENDER

U.S. Bank NA, Member FDIC



**Business Statement**

Account Number:

█████ 9220

Statement Period:

Oct 1, 2025

through

Oct 31, 2025

Page 2 of 2

ESTATE OF  R2 MARKETING & CONSULTING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 825BK10631SC
19800 MACARTHUR BLVD # 360
IRVINE CA  92612-2421

# U.S. BANK SILVER - BUSINESS CHECKING                                (CONTINUED)
U.S. Bank National Association                              **Account Number** █████-9220

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Oct  1 | 177.97 | Oct  6 | 13.02 | Oct 20 | 37.81 |
| Oct  3 | 663.02 | Oct 14 | 13.02 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

EXHIBIT B

BANK RECONCILIATIONS

R2 Transportation Services

**Checking - 2760 - 1, Period Ending 10/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 11/11/2025

Reconciled by: penny@pennymfoxcpa.com

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 34,147.63 |
| Checks and payments cleared (109) | -354,521.62 |
| Deposits and other credits cleared (14) | 324,645.95 |
| Statement ending balance | 4,271.96 |
| | |
| Register balance as of 10/31/2025 | 4,271.96 |
| Cleared transactions after 10/31/2025 | 0.00 |
| Uncleared transactions after 10/31/2025 | 29,910.75 |
| Register balance as of 11/11/2025 | 34,182.71 |

**Details**

Checks and payments cleared (109)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2025 | Journal | 30 | | -584.01 |
| 10/01/2025 | Transfer | | | -800.00 |
| 10/01/2025 | Expense | | Gaitan Management | -50,000.00 |
| 10/01/2025 | Expense | | Huntington National Bank | -7,404.00 |
| 10/01/2025 | Expense | | U.S. Trustee | -3,701.87 |
| 10/01/2025 | Expense | | Pex Fuel | -1,100.00 |
| 10/01/2025 | Transfer | | | -300.00 |
| 10/01/2025 | Expense | | Extra Space | -317.10 |
| 10/01/2025 | Expense | | Extra Space | -2,194.50 |
| 10/01/2025 | Expense | | First Citizens Bank | -1,139.11 |
| 10/01/2025 | Expense | | Frank Woods | -800.00 |
| 10/01/2025 | Expense | | Frank Woods | -3,000.00 |
| 10/01/2025 | Expense | | Bank Transfers | -3,000.00 |
| 10/01/2025 | Expense | | Bank Transfers | -1,300.00 |
| 10/02/2025 | Expense | | | -2,000.00 |
| 10/02/2025 | Expense | | Ford Motor | -1,000.00 |
| 10/02/2025 | Expense | | Pex Fuel | -1,100.00 |
| 10/02/2025 | Expense | | Stadium Drive | -303.00 |
| 10/02/2025 | Expense | | US Bank | -3.00 |
| 10/02/2025 | Expense | | LA Eats | -204.45 |
| 10/02/2025 | Expense | | Bank Transfers | -2,000.00 |
| 10/03/2025 | Expense | | Pex Fuel | -1,000.00 |
| 10/03/2025 | Transfer | | | -500.00 |
| 10/03/2025 | Expense | | Sprinter Rental | -500.00 |
| 10/03/2025 | Expense | | Penny M. Fox, CPA | -5,000.00 |
| 10/03/2025 | Expense | | Pex Fuel | -1,100.00 |
| 10/03/2025 | Expense | | PNC Bank | -500.00 |
| 10/04/2025 | Transfer | | | -2,500.00 |
| 10/04/2025 | Expense | | Vehicle Maintenance | -1,000.00 |
| 10/06/2025 | Expense | | Bank Transfers | -30.00 |
| 10/06/2025 | Expense | | Pex Fuel | -800.00 |
| 10/06/2025 | Expense | | Open AI | -60.00 |
| 10/06/2025 | Expense | | Bank Transfers | -30.00 |
| 10/07/2025 | Expense | | Pex Fuel | -1,000.00 |
| 10/08/2025 | Expense | | Pex Fuel | -800.00 |
| 10/09/2025 | Expense | | PNC Bank | -100.00 |
| 10/09/2025 | Expense | | Pex Fuel | -800.00 |
| 10/09/2025 | Expense | | Gaitan Management | -27,000.00 |
| 10/09/2025 | Expense | | PNC Bank | -100.00 |
| 10/10/2025 | Expense | | Pex Fuel | -800.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/10/2025 | Expense | | Gaitan Management | -15,000.00 |
| 10/10/2025 | Expense | | Gaitan Management | -3,000.00 |
| 10/10/2025 | Expense | | Jimmy John's | -29.20 |
| 10/11/2025 | Expense | | Frank Woods | -1,000.00 |
| 10/11/2025 | Transfer | | | -2,500.00 |
| 10/11/2025 | Expense | | Schedule Viewer | -2,528.71 |
| 10/11/2025 | Expense | | Jonathan Tanesco | -500.00 |
| 10/12/2025 | Expense | | PNC Bank | -150.00 |
| 10/12/2025 | Expense | | PNC Bank | -120.00 |
| 10/12/2025 | Expense | | PNC Bank | -80.00 |
| 10/13/2025 | Expense | | Jerwynn Gomez | -400.00 |
| 10/13/2025 | Transfer | | | -250.00 |
| 10/13/2025 | Expense | | PNC Bank | -100.00 |
| 10/14/2025 | Expense | | Pex Fuel | -500.00 |
| 10/14/2025 | Expense | | Pex Fuel | -1,000.00 |
| 10/15/2025 | Expense | | Gaitan Management | -20,000.00 |
| 10/15/2025 | Expense | | LOS ANGELES VAN RENTAL… | -647.62 |
| 10/15/2025 | Expense | | Pex Fuel | -600.00 |
| 10/15/2025 | Expense | | Gaitan Management | -20,000.00 |
| 10/15/2025 | Transfer | | | -6,000.00 |
| 10/15/2025 | Expense | | AutoZone | -236.57 |
| 10/15/2025 | Expense | | AutoZone | -232.71 |
| 10/16/2025 | Expense | | Pex Fuel | -1,000.00 |
| 10/16/2025 | Expense | | Gaitan Management | -7,000.00 |
| 10/16/2025 | Expense | | Bank Transfers | -220.00 |
| 10/17/2025 | Expense | | Gaitan Management | -25,000.00 |
| 10/17/2025 | Expense | | LOS ANGELES VAN RENTAL… | -275.82 |
| 10/17/2025 | Expense | | Pex Fuel | -1,100.00 |
| 10/17/2025 | Expense | | Pex Fuel | -600.00 |
| 10/17/2025 | Expense | | DiMarco Warshaw | -10,000.00 |
| 10/17/2025 | Expense | | Gaitan Management | -7,000.00 |
| 10/17/2025 | Transfer | | | -400.00 |
| 10/18/2025 | Expense | | PNC Bank | -400.00 |
| 10/18/2025 | Expense | | Roger Diaz | -2,000.00 |
| 10/18/2025 | Expense | | Bylt Basics | -879.57 |
| 10/18/2025 | Transfer | | | -1,000.00 |
| 10/18/2025 | Expense | | One Stop Detailing | -1,000.00 |
| 10/19/2025 | Expense | | Rigoberto Aguilar | -600.00 |
| 10/20/2025 | Expense | | Gaitan Management | -2,900.00 |
| 10/20/2025 | Expense | | DiMarco Warshaw | -8,000.00 |
| 10/20/2025 | Expense | | Bank Transfers | -200.00 |
| 10/20/2025 | Transfer | | | -4,000.00 |
| 10/20/2025 | Expense | | Shell | -500.00 |
| 10/20/2025 | Expense | | Bank Transfers | -200.00 |
| 10/21/2025 | Expense | | Penny M. Fox, CPA | -2,500.00 |
| 10/21/2025 | Transfer | | | -650.00 |
| 10/21/2025 | Expense | | PNC Bank | -650.00 |
| 10/21/2025 | Expense | | Cash | -200.00 |
| 10/21/2025 | Expense | | Lululemon | -700.38 |
| 10/21/2025 | Expense | | Gaitan Management | -1,000.00 |
| 10/21/2025 | Expense | | Pex Fuel | -1,000.00 |
| 10/21/2025 | Expense | | Penny M. Fox, CPA | -2,500.00 |
| 10/22/2025 | Expense | | Pex Fuel | -1,100.00 |
| 10/23/2025 | Expense | | Pex Fuel | -1,000.00 |
| 10/23/2025 | Expense | | Gaitan Management | -5,000.00 |
| 10/23/2025 | Expense | | Gaitan Management | -50,000.00 |
| 10/24/2025 | Transfer | | | -200.00 |
| 10/24/2025 | Expense | | Pex Fuel | -1,100.00 |
| 10/24/2025 | Expense | | Daniel | -2,000.00 |
| 10/25/2025 | Transfer | | | -600.00 |
| 10/25/2025 | Expense | | PNC Bank | -300.00 |
| 10/25/2025 | Transfer | | | -2,300.00 |
| 10/27/2025 | Expense | | Pex Fuel | -1,100.00 |
| 10/28/2025 | Transfer | | | -400.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/28/2025 | Expense | | Pex Fuel | -1,100.00 |
| 10/29/2025 | Expense | | Pex Fuel | -1,000.00 |
| 10/30/2025 | Expense | | Pex Fuel | -1,100.00 |
| 10/31/2025 | Expense | | One Stop Detailing | -1,000.00 |
| 10/31/2025 | Expense | | Pex Fuel | -1,000.00 |

| Total | | | | -354,521.62 |
|---|---|---|---|---|

Deposits and other credits cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2025 | Deposit | | AltaMed health | 63,145.07 |
| 10/09/2025 | Deposit | | Payroll | 900.00 |
| 10/09/2025 | Deposit | | AltaMed health | 51,467.04 |
| 10/11/2025 | Transfer | | | 2,500.00 |
| 10/14/2025 | Deposit | | Foxtrot | 11,000.00 |
| 10/15/2025 | Deposit | | Foxtrot | 25,000.00 |
| 10/15/2025 | Deposit | | Foxtrot | 20,000.00 |
| 10/16/2025 | Deposit | | | 2,000.00 |
| 10/16/2025 | Deposit | | AltaMed health | 57,171.02 |
| 10/20/2025 | Deposit | | Huntington Collections | 20,000.00 |
| 10/23/2025 | Deposit | | AltaMed health | 63,262.82 |
| 10/28/2025 | Deposit | | | 2,200.00 |
| 10/31/2025 | Transfer | | | 1,000.00 |
| 10/31/2025 | Deposit | | | 5,000.00 |

| Total | | | | 324,645.95 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/02/2025 | Expense | | PNC Bank | -100.00 |
| 11/03/2025 | Expense | | Bancorp Bank | -1,110.00 |
| 11/03/2025 | Expense | | Target | -269.36 |
| 11/04/2025 | Transfer | | | -100.00 |
| 11/04/2025 | Expense | | Bancorp Bank | -1,000.00 |
| 11/04/2025 | Expense | | JP Morgan Chase | -20,000.00 |
| 11/04/2025 | Transfer | | | -3,500.00 |
| 11/05/2025 | Transfer | | | -600.00 |
| 11/06/2025 | Expense | | Payroll | -1,100.00 |
| 11/06/2025 | Transfer | | | -600.00 |
| 11/06/2025 | Expense | | Payroll | -50,000.00 |
| 11/06/2025 | Expense | | Fuel | -1,000.00 |
| 11/07/2025 | Expense | | Fuel | -500.00 |
| 11/07/2025 | Expense | | Penny M. Fox, CPA | -5,000.00 |
| 11/07/2025 | Transfer | | | -3,000.00 |
| 11/07/2025 | Expense | | Open AI | -60.00 |
| 11/07/2025 | Expense | | Fuel | -500.00 |
| 11/08/2025 | Expense | | Fuel | -200.00 |
| 11/08/2025 | Expense | | Fuel | -1,000.00 |
| 11/09/2025 | Expense | | Fuel | -100.00 |
| 11/09/2025 | Expense | | Frank Woods | -1,500.00 |
| 11/10/2025 | Expense | | Fuel | -1,000.00 |
| 11/10/2025 | Expense | | Frank Woods | -1,600.00 |
| 11/10/2025 | Transfer | | | -900.00 |
| 11/10/2025 | Expense | | Frank Woods | -1,500.00 |

| Total | | | | -96,239.36 |
|---|---|---|---|---|

Uncleared deposits and other credits after 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/04/2025 | Deposit | | AltaMed health | 54,860.47 |
| 11/06/2025 | Deposit | | AltaMed health | 71,289.64 |
| Total | | | | 126,150.11 |

R2 Transportation Services

**Checking - 2802 - 1, Period Ending 10/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 11/11/2025

Reconciled by: penny@pennymfoxcpa.com

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                        USD

Statement beginning balance ............................................................................................. 57.68
Checks and payments cleared (59) ................................................................................ -21,439.57
Deposits and other credits cleared (17) ......................................................................... 21,480.00
Statement ending balance .............................................................................................. 98.11

Uncleared transactions as of 10/31/2025 .................................................................... -1,000.00
Register balance as of 10/31/2025 ..................................................................................... -901.89
Cleared transactions after 10/31/2025 .............................................................................. 0.00
Uncleared transactions after 10/31/2025 ..................................................................... 8,525.97
Register balance as of 11/11/2025 ................................................................................ 7,624.08

**Details**

Checks and payments cleared (59)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2025 | Expense | | Payroll | -3,000.00 |
| 10/01/2025 | Expense | | GoDaddy | -20.97 |
| 10/01/2025 | Expense | | GoDaddy | -37.94 |
| 10/01/2025 | Expense | | Schedule Viewer | -2,331.55 |
| 10/02/2025 | Expense | | | -500.00 |
| 10/02/2025 | Expense | | | -500.00 |
| 10/02/2025 | Expense | | GoDaddy | -114.86 |
| 10/02/2025 | Expense | | | -500.00 |
| 10/02/2025 | Expense | | | -500.00 |
| 10/02/2025 | Expense | | | -500.00 |
| 10/03/2025 | Expense | | GoDaddy | -69.91 |
| 10/03/2025 | Expense | | GoDaddy | -10.00 |
| 10/03/2025 | Expense | | Host With Lo | -31.80 |
| 10/04/2025 | Expense | | Autotific | -844.35 |
| 10/04/2025 | Expense | | Autotific | -534.93 |
| 10/04/2025 | Expense | | Autotific | -338.38 |
| 10/04/2025 | Expense | | Autotific | -79.00 |
| 10/04/2025 | Expense | | Autotific | -342.23 |
| 10/04/2025 | Expense | | Autotific | -852.00 |
| 10/04/2025 | Expense | | Autotific | -253.20 |
| 10/05/2025 | Expense | | GoDaddy | -127.88 |
| 10/06/2025 | Expense | | GoDaddy | -35.96 |
| 10/07/2025 | Expense | | GoDaddy | -81.91 |
| 10/08/2025 | Expense | | Overdraft fee | -36.00 |
| 10/09/2025 | Expense | | Overdraft fee | -36.00 |
| 10/13/2025 | Expense | | GoDaddy | -35.96 |
| 10/13/2025 | Expense | | GoDaddy | -147.80 |
| 10/15/2025 | Expense | | Overdraft fee | -36.00 |
| 10/17/2025 | Transfer | | | -50.00 |
| 10/17/2025 | Expense | | Best Buy | -200.00 |
| 10/18/2025 | Expense | | Autotific | -875.37 |
| 10/18/2025 | Expense | | Autotific | -783.00 |
| 10/18/2025 | Expense | | Autotific | -2,655.49 |
| 10/18/2025 | Expense | | Autotific | -387.58 |
| 10/18/2025 | Expense | | GoDaddy | -37.94 |
| 10/19/2025 | Expense | | Shell | -280.00 |
| 10/19/2025 | Expense | | GoDaddy | -18.97 |
| 10/20/2025 | Expense | | GoDaddy | -13.98 |
| 10/20/2025 | Expense | | GoDaddy | -18.97 |
| 10/20/2025 | Expense | | GoDaddy | -26.98 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/20/2025 | Expense | | GoDaddy | -26.98 |
| 10/21/2025 | Expense | | Adobe | -515.91 |
| 10/21/2025 | Expense | | Office Ally | -40.00 |
| 10/21/2025 | Expense | | GoDaddy | -31.97 |
| 10/22/2025 | Expense | | GoDaddy | -13.98 |
| 10/22/2025 | Expense | | Otter.ai | -240.00 |
| 10/24/2025 | Expense | | Overdraft fee | -36.00 |
| 10/24/2025 | Expense | | Overdraft fee | -36.00 |
| 10/25/2025 | Expense | | Autotific | -595.18 |
| 10/25/2025 | Expense | | Autotific | -79.00 |
| 10/25/2025 | Expense | | Frank Woods | -300.00 |
| 10/25/2025 | Expense | | Host with Love | -31.80 |
| 10/25/2025 | Expense | | Zoom | -353.60 |
| 10/25/2025 | Expense | | Autotific | -79.00 |
| 10/25/2025 | Expense | | Autotific | -79.00 |
| 10/25/2025 | Expense | | GoDaddy | -96.85 |
| 10/25/2025 | Expense | | Autotific | -1,200.29 |
| 10/28/2025 | Expense | | | -120.00 |
| 10/28/2025 | Expense | | Extra Space | -317.10 |

| Total | | | | -21,439.57 |
|-------|--|--|--|------------|

Deposits and other credits cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2025 | Expense | | Bank Transfers | 3,000.00 |
| 10/01/2025 | Transfer | | | 300.00 |
| 10/01/2025 | Expense | | Bank Transfers | 3,000.00 |
| 10/02/2025 | Expense | | Bank Transfers | 2,000.00 |
| 10/04/2025 | Transfer | | | 650.00 |
| 10/04/2025 | Transfer | | | 2,500.00 |
| 10/06/2025 | Expense | | Fuel | 30.00 |
| 10/13/2025 | Transfer | | | 250.00 |
| 10/17/2025 | Transfer | | | 400.00 |
| 10/18/2025 | Transfer | | | 1,000.00 |
| 10/18/2025 | Transfer | | | 4,000.00 |
| 10/20/2025 | Expense | | Bank Transfers | 200.00 |
| 10/21/2025 | Transfer | | | 650.00 |
| 10/24/2025 | Transfer | | | 200.00 |
| 10/25/2025 | Transfer | | | 2,300.00 |
| 10/25/2025 | Transfer | | | 600.00 |
| 10/28/2025 | Transfer | | | 400.00 |

| Total | | | | 21,480.00 |
|-------|--|--|--|-----------|

**Additional Information**

Uncleared checks and payments as of 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/31/2025 | Transfer | | | -1,000.00 |

| Total | | | | -1,000.00 |
|-------|--|--|--|------------|

Uncleared checks and payments after 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/01/2025 | Expense | | GoDaddy | -18.97 |
| 11/02/2025 | Expense | | GoDaddy | -100.88 |
| 11/02/2025 | Expense | | Otter.ai | -18.38 |
| 11/04/2025 | Expense | | Overdraft fee | -36.00 |
| 11/05/2025 | Expense | | Adobe | -399.96 |
| 11/05/2025 | Expense | | GoDaddy | -127.88 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 11/06/2025 | Expense | | GoDaddy | -35.96 |
| 11/08/2025 | Expense | | Overdraft fee | -36.00 |
| Total | | | | -774.03 |

Uncleared deposits and other credits after 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 11/04/2025 | Transfer | | | 100.00 |
| 11/04/2025 | Transfer | | | 3,500.00 |
| 11/05/2025 | Transfer | | | 600.00 |
| 11/07/2025 | Transfer | | | 3,000.00 |
| 11/08/2025 | Transfer | | | 200.00 |
| 11/10/2025 | Transfer | | | 900.00 |
| 11/10/2025 | Expense | | Fuel | 1,000.00 |
| Total | | | | 9,300.00 |

R2 Transportation Services

**Checking - 3546 1, Period Ending 10/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 11/11/2025

Reconciled by: penny@pennymfoxcpa.com

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                      USD

Statement beginning balance .................................................... -1,234.97
Checks and payments cleared (22) ............................................ -12,193.11
Deposits and other credits cleared (9) ....................................... 13,500.00
Statement ending balance ......................................................... 71.92

Register balance as of 10/31/2025 ............................................. 71.92

**Details**

Checks and payments cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2025 | Check | | Ford Motor | -1,000.00 |
| 10/02/2025 | Check | | PNC Bank | -300.00 |
| 10/03/2025 | Check | | Express Overnight | -14.95 |
| 10/03/2025 | Expense | | Express Overnight | -14.95 |
| 10/03/2025 | Expense | | Express Overnight | -14.95 |
| 10/03/2025 | Expense | | Express Overnight | -14.95 |
| 10/03/2025 | Expense | | Express Overnight | -14.95 |
| 10/03/2025 | Expense | | Express Overnight | -14.95 |
| 10/03/2025 | Expense | | PNC Bank | -600.00 |
| 10/06/2025 | Expense | | DocuSign | -65.00 |
| 10/06/2025 | Expense | | Adobe | -37.99 |
| 10/10/2025 | Expense | | Apple | -12.99 |
| 10/14/2025 | Expense | | Apple | -9.99 |
| 10/14/2025 | Expense | | | -36.00 |
| 10/15/2025 | Expense | | Ford Motor | -3,350.00 |
| 10/15/2025 | Expense | | | -36.00 |
| 10/15/2025 | Expense | | | -1,352.45 |
| 10/16/2025 | Transfer | | | -2,000.00 |
| 10/20/2025 | Expense | | DocuSign | -65.00 |
| 10/28/2025 | Transfer | | | -2,200.00 |
| 10/30/2025 | Expense | | Adobe | -37.99 |
| 10/31/2025 | Transfer | | | -1,000.00 |

Total                                                                      -12,193.11

Deposits and other credits cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2025 | Expense | | Bank Transfers | 1,300.00 |
| 10/02/2025 | Deposit | | | 2,000.00 |
| 10/06/2025 | Expense | | Bank Transfers | 30.00 |
| 10/15/2025 | Transfer | | | 6,000.00 |
| 10/16/2025 | Deposit | | | 600.00 |
| 10/16/2025 | Expense | | Bank Transfers | 220.00 |
| 10/17/2025 | Transfer | | | 50.00 |
| 10/28/2025 | Deposit | | | 2,300.00 |
| 10/31/2025 | Deposit | | | 1,000.00 |

Total                                                                       13,500.00

R2 Transportation Services

**Checking - 9220 - 1, Period Ending 10/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 11/11/2025

Reconciled by: penny@pennymfoxcpa.com

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                            USD

| | |
|---|---|
| Statement beginning balance | 28.93 |
| Checks and payments cleared (6) | -6,991.12 |
| Deposits and other credits cleared (5) | 7,000.00 |
| Statement ending balance | 37.81 |
| | |
| Register balance as of 10/31/2025 | 37.81 |
| Cleared transactions after 10/31/2025 | 0.00 |
| Uncleared transactions after 10/31/2025 | 15.00 |
| Register balance as of 11/11/2025 | 52.81 |

**Details**

Checks and payments cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2025 | Expense | | Bank Transfers | -3,000.00 |
| 10/01/2025 | Expense | | Chrysler Capital | -650.96 |
| 10/03/2025 | Expense | | Express Overnight | -14.95 |
| 10/04/2025 | Transfer | | | -650.00 |
| 10/11/2025 | Transfer | | | -2,500.00 |
| 10/20/2025 | Expense | | Samsara | -175.21 |
| **Total** | | | | **-6,991.12** |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2025 | Expense | | Payroll | 3,000.00 |
| 10/01/2025 | Transfer | | | 800.00 |
| 10/03/2025 | Transfer | | | 500.00 |
| 10/11/2025 | Transfer | | | 2,500.00 |
| 10/20/2025 | Expense | | Bank Transfers | 200.00 |
| **Total** | | | | **7,000.00** |

**Additional Information**

Uncleared checks and payments after 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/06/2025 | Expense | | Ace Parking | -385.00 |
| 11/08/2025 | Transfer | | | -200.00 |
| **Total** | | | | **-585.00** |

Uncleared deposits and other credits after 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/06/2025 | Transfer | | | 600.00 |
| **Total** | | | | **600.00** |

EXHIBIT C

CASH RECEIPTS

# R2 Marketing & Consulting, LLC
### Statement of Cash Receipts
#### October, 2025

| Transaction date | Transaction type | Name | Account | 2760 | 2802 | 3546 | 9220 |
|---|---|---|---|---|---|---|---|
| | | | | **Bank Account Number** | | | |
| 10/01/2025 | Deposit | AltaMed health | Sales | $ 63,145.07 | $ - | $ - | $ - |
| 10/01/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | 300.00 | | |
| 10/01/2025 | Expense | Bank Transfers | Checking - 9220 - 1 | | 3,000.00 | | |
| 10/01/2025 | Expense | Bank Transfers | Checking - 2760 - 1 | | 3,000.00 | | |
| 10/01/2025 | Expense | Bank Transfers | Checking - 2760 - 1 | | | 1,300.00 | |
| 10/01/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | | | 800.00 |
| 10/01/2025 | Expense | Payroll | Checking - 2802 - 1 | | | | 3,000.00 |
| 10/02/2025 | Expense | Bank Transfers | Checking - 2760 - 1 | | 2,000.00 | | |
| 10/02/2025 | Deposit | Bank Transfers | Checking - 2760 - 1 | | | 2,000.00 | |
| 10/03/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | | | 500.00 |
| 10/04/2025 | Transfer | Bank Transfers | Checking - 9220 - 1 | | 650.00 | | |
| 10/04/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | 2,500.00 | | |
| 10/06/2025 | Expense | Bank Transfers | Checking - 2760 - 1 | | 30.00 | | |
| 10/06/2025 | Expense | Bank Transfers | Checking - 2760 - 1 | | | 30.00 | |
| 10/09/2025 | Deposit | AltaMed health | Sales | 51,467.04 | | | |
| 10/09/2025 | Deposit | Payroll | Short-term loans from shareholders | 900.00 | | | |
| 10/11/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | | | 2,500.00 |
| 10/11/2025 | Transfer | Bank Transfers | Checking - 9220 - 1 | 2,500.00 | | | |
| 10/13/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | 250.00 | | |
| 10/14/2025 | Expense | Apple | Software & apps | | | (9.99) | |
| 10/14/2025 | Deposit | Foxtrot | Sales | 11,000.00 | | | |
| 10/15/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | | 6,000.00 | |
| 10/15/2025 | Deposit | Foxtrot | Sales | 20,000.00 | | | |
| 10/15/2025 | Deposit | Foxtrot | Sales | 25,000.00 | | | |
| 10/16/2025 | Deposit | AltaMed health | Sales | 57,171.02 | | | |
| | | | | **Bank Account Number** | | | |
| Transaction date | Transaction type | Name | Account | 2760 | 2802 | 3546 | 9220 |
| 10/16/2025 | Expense | Bank Transfers | Checking - 2760 - 1 | | | 220.00 | |
| 10/16/2025 | Deposit | Bank Transfers | BANK TRANSFERS | 2,000.00 | | | |
| 10/16/2025 | Transfer | Bank Transfers | Checking - 3546 1 | 2,000.00 | | | |
| 10/16/2025 | Deposit | Ryan Morris | Short-term loans from shareholders | | | 600.00 | |
| 10/17/2025 | Transfer | | Checking - 2802 - 1 | | | 50.00 | |
| 10/17/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | 400.00 | | |

| Date | Type | Name | Account | | | | |
|---|---|---|---|---|---|---|---|
| 10/18/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | 1,000.00 | | |
| 10/20/2025 | Expense | Bank Transfers | Checking - 2760 - 1 | | 200.00 | | |
| 10/20/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | 4,000.00 | | |
| 10/20/2025 | Expense | Bank Transfers | Checking - 2760 - 1 | | | | 200.00 |
| 10/20/2025 | Deposit | Huntington Collections | Car Payments | 20,000.00 | | | |
| 10/21/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | 650.00 | | |
| 10/23/2025 | Deposit | AltaMed health | Sales | 63,262.82 | | | |
| 10/24/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | 200.00 | | |
| 10/25/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | 600.00 | | |
| 10/25/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | 2,300.00 | | |
| 10/28/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | 400.00 | | |
| 10/28/2025 | Transfer | Bank Transfers | Checking - 3546 1 | 2,200.00 | | | |
| 10/28/2025 | Deposit | Ryan Morris | Short-term loans from shareholders | | | 2,300.00 | |
| 10/31/2025 | Transfer | Bank Transfers | Checking - 3546 1 | 1,000.00 | | | |
| 10/31/2025 | Deposit | Ryan Morris | Short-term loans from shareholders | | | 1,000.00 | |
| 10/31/2025 | Deposit | Ryan Morris | Short-term loans from shareholders | 5,000.00 | | | |
| | | **Total Cash Receipts** | | **$ 326,645.95** | **$ 21,480.00** | **$ 13,490.01** | **$ 7,000.00** |
| | | **Less Bank Transfers** | | (9,700.00) | (21,480.00) | (9,600.00) | (4,000.00) |
| | | **Receipts Net of Transfers** | | **$ 316,945.95** | **$           -** | **$   3,890.01** | **$ 3,000.00** |

EXHIBIT D

CASH DISBURSEMENTS

# R2 Marketing & Consulting, LLC
## Statement of Cash Disbursements
### October, 2025

| | | | | Bank Account Number | | | |
|---|---|---|---|---|---|---|---|
| Date | Type | Name | Account | 2760 | 2802 | 3546 | 9220 |
| 10/01/2025 | Expense | Bank Transfers | Checking - 2802 - 1 | $  - | $  - | $  - | $ (3,000.00) |
| 10/01/2025 | Expense | Bank Transfers | Checking - 2802 - 1 | (3,000.00) | | | |
| 10/01/2025 | Expense | Bank Transfers | Checking - 3546 1 | (1,300.00) | | | |
| 10/01/2025 | Transfer | Bank Transfers | Checking - 9220 - 1 | (800.00) | | | |
| 10/01/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | (300.00) | | | |
| 10/01/2025 | Expense | Chrysler Capital | Car Payments | | | | (650.96) |
| 10/01/2025 | Expense | Extra Space | Rent | (2,194.50) | | | |
| 10/01/2025 | Expense | Extra Space | Rent | (317.10) | | | |
| 10/01/2025 | Expense | First Citizens Bank | Car Payments | (1,139.11) | | | |
| 10/01/2025 | Expense | Frank Woods | Contract labor | (3,000.00) | | | |
| 10/01/2025 | Expense | Frank Woods | Contract labor | (800.00) | | | |
| 10/01/2025 | Expense | Gaitan Management | Payroll Clearing | (50,000.00) | | | |
| 10/01/2025 | Expense | GoDaddy | Website ads | | (37.94) | | |
| 10/01/2025 | Expense | GoDaddy | Website ads | | (20.97) | | |
| 10/01/2025 | Expense | Huntington National Bank | Car Payments | (7,404.00) | | | |
| 10/01/2025 | Expense | Payroll | Checking - 9220 - 1 | | (3,000.00) | | |
| 10/01/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,100.00) | | | |
| 10/01/2025 | Expense | Schedule Viewer | Vehicle Maintenance | | (2,331.55) | | |
| 10/01/2025 | Expense | U.S. Trustee | Trustee fees | (3,701.87) | | | |
| 10/02/2025 | Expense | American National Bank | Car Payments | | (500.00) | | |
| 10/02/2025 | Expense | American National Bank | Car Payments | | (500.00) | | |
| 10/02/2025 | Expense | American National Bank | Car Payments | | (500.00) | | |
| 10/02/2025 | Expense | American National Bank | Car Payments | | (500.00) | | |
| 10/02/2025 | Expense | American National Bank | Car Payments | | (500.00) | | |
| 10/02/2025 | Expense | Bank Transfers | BANK TRANSFERS | (2,000.00) | | | |
| 10/02/2025 | Expense | Bank Transfers | Checking - 2802 - 1 | (2,000.00) | | | |
| 10/02/2025 | Deposit | Bank Transfers | Checking - 3546 1 | (2,000.00) | | | |

| | | | | | Bank Account Number | | |
|---|---|---|---|---|---|---|---|
| Date | Type | Name | Account | 2760 | 2802 | 3546 | 9220 |
| 10/02/2025 | Check | Ford Motor | Car Payments | | | (1,000.00) | |
| 10/02/2025 | Expense | Ford Motor | Car Payments | (1,000.00) | | | |
| 10/02/2025 | Expense | GoDaddy | Website ads | | (114.86) | | |
| 10/02/2025 | Expense | LA Eats | Meals | (204.45) | | | |
| 10/02/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,100.00) | | | |
| 10/02/2025 | Check | PNC Bank | Vehicle repairs | | | (300.00) | |
| 10/02/2025 | Expense | Stadium Drive | Vehicle gas & fuel | (303.00) | | | |
| 10/02/2025 | Expense | US Bank | Bank fees & service charges | (3.00) | | | |
| 10/03/2025 | Transfer | Bank Transfers | Checking - 9220 - 1 | (500.00) | | | |
| 10/03/2025 | Check | Express Overnight | Shipping & postage | | | (14.95) | |
| 10/03/2025 | Expense | Express Overnight | Shipping & postage | | | (14.95) | |
| 10/03/2025 | Expense | Express Overnight | Shipping & postage | | | (14.95) | |
| 10/03/2025 | Expense | Express Overnight | Shipping & postage | | | (14.95) | |
| 10/03/2025 | Expense | Express Overnight | Shipping & postage | | | (14.95) | |
| 10/03/2025 | Expense | Express Overnight | Shipping & postage | | | (14.95) | |
| 10/03/2025 | Expense | Express Overnight | Shipping & postage | | | | (14.95) |
| 10/03/2025 | Expense | GoDaddy | Website ads | | (69.91) | | |
| 10/03/2025 | Expense | GoDaddy | Website ads | | (10.00) | | |
| 10/03/2025 | Expense | Host With Lo | Software & apps | | (31.80) | | |
| 10/03/2025 | Expense | Penny M. Fox, CPA | Accounting fees | (5,000.00) | | | |
| 10/03/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,100.00) | | | |
| 10/03/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,000.00) | | | |
| 10/03/2025 | Expense | PNC Bank | Vehicle repairs | | | (600.00) | |
| 10/03/2025 | Expense | PNC Bank | Vehicle gas & fuel | (500.00) | | | |
| 10/03/2025 | Expense | Sprinter Rental | Vehicle rental | (500.00) | | | |
| 10/04/2025 | Expense | Autotific | Software & apps | | (852.00) | | |
| 10/04/2025 | Expense | Autotific | Software & apps | | (844.35) | | |
| 10/04/2025 | Expense | Autotific | Software & apps | | (534.93) | | |
| 10/04/2025 | Expense | Autotific | Software & apps | | (342.23) | | |
| 10/04/2025 | Expense | Autotific | Software & apps | | (338.38) | | |
| 10/04/2025 | Expense | Autotific | Software & apps | | (253.20) | | |
| 10/04/2025 | Expense | Autotific | Software & apps | | (79.00) | | |

| | | | | | Bank Account Number | | |
| Date | Type | Name | Account | 2760 | 2802 | 3546 | 9220 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/04/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | | | | (650.00) |
| 10/04/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | (2,500.00) | | | |
| 10/04/2025 | Expense | Vehicle Maintenance | Vehicle repairs | (1,000.00) | | | |
| 10/05/2025 | Expense | GoDaddy | Website ads | | (127.88) | | |
| 10/06/2025 | Expense | Adobe | Software & apps | | | (37.99) | |
| 10/06/2025 | Expense | Bank Transfers | Checking - 2802 - 1 | (30.00) | | | |
| 10/06/2025 | Expense | Bank Transfers | Checking - 3546 1 | (30.00) | | | |
| 10/06/2025 | Expense | DocuSign | Software & apps | | | (65.00) | |
| 10/06/2025 | Expense | GoDaddy | Website ads | | (35.96) | | |
| 10/06/2025 | Expense | Open AI | Software & apps | (60.00) | | | |
| 10/06/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (800.00) | | | |
| 10/07/2025 | Expense | GoDaddy | Website ads | | (81.91) | | |
| 10/07/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,000.00) | | | |
| 10/08/2025 | Expense | US Bank | Bank fees & service charges | | (36.00) | | |
| 10/08/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (800.00) | | | |
| 10/09/2025 | Expense | Gaitan Management | Payroll Clearing | (27,000.00) | | | |
| 10/09/2025 | Expense | Overdraft fee | Bank fees & service charges | | (36.00) | | |
| 10/09/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (800.00) | | | |
| 10/09/2025 | Expense | PNC Bank | Vehicle gas & fuel | (100.00) | | | |
| 10/09/2025 | Expense | PNC Bank | Vehicle gas & fuel | (100.00) | | | |
| 10/10/2025 | Expense | Apple | Software & apps | | | (12.99) | |
| 10/10/2025 | Expense | Gaitan Management | Payroll Clearing | (15,000.00) | | | |
| 10/10/2025 | Expense | Gaitan Management | Payroll Clearing | (3,000.00) | | | |
| 10/10/2025 | Expense | Jimmy John's | Meals with clients | (29.20) | | | |
| 10/10/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (800.00) | | | |
| 10/11/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | | | (2,500.00) |
| 10/11/2025 | Transfer | Bank Transfers | Checking - 9220 - 1 | (2,500.00) | | | |
| 10/11/2025 | Expense | Frank Woods | Contract labor | (1,000.00) | | | |
| 10/11/2025 | Expense | Jonathan Tanesco | Contract labor | (500.00) | | | |
| 10/11/2025 | Expense | Schedule Viewer | Vehicle Maintenance | (2,528.71) | | | |
| 10/12/2025 | Expense | PNC Bank | Vehicle gas & fuel | (150.00) | | | |
| 10/12/2025 | Expense | PNC Bank | Vehicle gas & fuel | (120.00) | | | |

| Date | Type | Name | Account | 2760 | 2802 | 3546 | 9220 |
|------|------|------|---------|------|------|------|------|
| | | | | | **Bank Account Number** | | |
| 10/12/2025 | Expense | PNC Bank | Vehicle gas & fuel | (80.00) | | | |
| 10/13/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | (250.00) | | | |
| 10/13/2025 | Expense | GoDaddy | Website ads | | (147.80) | | |
| 10/13/2025 | Expense | GoDaddy | Website ads | | (35.96) | | |
| 10/13/2025 | Expense | Jerwynn Gomez | Contract labor | (400.00) | | | |
| 10/13/2025 | Expense | PNC Bank | Vehicle gas & fuel | (100.00) | | | |
| 10/14/2025 | Expense | US Bank | Bank fees & service charges | | | (36.00) | |
| 10/14/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,000.00) | | | |
| 10/14/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (500.00) | | | |
| 10/15/2025 | Expense | US Bank | Bank fees & service charges | | | (1,352.45) | |
| 10/15/2025 | Expense | US Bank | Bank fees & service charges | | | (36.00) | |
| 10/15/2025 | Expense | AutoZone | Vehicle repairs | (236.57) | | | |
| 10/15/2025 | Expense | AutoZone | Vehicle repairs | (232.71) | | | |
| 10/15/2025 | Transfer | Bank Transfers | Checking - 3546 1 | (6,000.00) | | | |
| 10/15/2025 | Expense | Ford Motor | Car Payments | | | (3,350.00) | |
| 10/15/2025 | Expense | Gaitan Management | Payroll Clearing | (20,000.00) | | | |
| 10/15/2025 | Expense | Gaitan Management | Payroll Clearing | (20,000.00) | | | |
| 10/15/2025 | Expense | LOS ANGELES VAN RENTALS, INC | Vehicle rental | (647.62) | | | |
| 10/15/2025 | Expense | US Bank | Bank fees & service charges | | (36.00) | | |
| 10/15/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (600.00) | | | |
| 10/16/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | | (2,000.00) | |
| 10/16/2025 | Expense | Bank Transfers | Checking - 3546 1 | (220.00) | | | |
| 10/16/2025 | Expense | Gaitan Management | Salaries & wages | (7,000.00) | | | |
| 10/16/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,000.00) | | | |
| 10/17/2025 | Transfer | Bank Transfers | Checking - 3546 1 | | (50.00) | | |
| 10/17/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | (400.00) | | | |
| 10/17/2025 | Expense | Best Buy | Office supplies | | (200.00) | | |
| 10/17/2025 | Expense | DiMarco Warshaw | Legal Fees | (10,000.00) | | | |
| 10/17/2025 | Expense | Gaitan Management | Payroll Clearing | (25,000.00) | | | |
| 10/17/2025 | Expense | Gaitan Management | Payroll Clearing | (7,000.00) | | | |
| 10/17/2025 | Expense | LOS ANGELES VAN RENTALS, INC | Vehicle rental | (275.82) | | | |
| 10/17/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,100.00) | | | |

| | | | | | Bank Account Number | | |
| Date | Type | Name | Account | 2760 | 2802 | 3546 | 9220 |
|---|---|---|---|---|---|---|---|
| 10/17/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (600.00) | | | |
| 10/18/2025 | Expense | Autotific | Software & apps | | (2,655.49) | | |
| 10/18/2025 | Expense | Autotific | Software & apps | | (875.37) | | |
| 10/18/2025 | Expense | Autotific | Software & apps | | (783.00) | | |
| 10/18/2025 | Expense | Autotific | Software & apps | | (387.58) | | |
| 10/18/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | (1,000.00) | | | |
| 10/18/2025 | Expense | Bylt Basics | Uniforms | (879.57) | | | |
| 10/18/2025 | Expense | GoDaddy | Website ads | | (37.94) | | |
| 10/18/2025 | Expense | One Stop Detailing | Vehicle wash & road services | (1,000.00) | | | |
| 10/18/2025 | Expense | PNC Bank | Bank fees & service charges | (400.00) | | | |
| 10/18/2025 | Expense | Roger Diaz | Contract labor | (2,000.00) | | | |
| 10/19/2025 | Expense | GoDaddy | Website ads | | (18.97) | | |
| 10/19/2025 | Expense | Rigoberto Aguilar | Contract labor | (600.00) | | | |
| 10/19/2025 | Expense | Shell | Vehicle gas & fuel | | (280.00) | | |
| 10/20/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | (4,000.00) | | | |
| 10/20/2025 | Expense | Bank Transfers | Checking - 2802 - 1 | (200.00) | | | |
| 10/20/2025 | Expense | Bank Transfers | Checking - 9220 - 1 | (200.00) | | | |
| 10/20/2025 | Expense | DiMarco Warshaw | Legal Fees | (8,000.00) | | | |
| 10/20/2025 | Expense | DocuSign | Software & apps | | | (65.00) | |
| 10/20/2025 | Expense | Gaitan Management | Payroll Processing Fees | (2,900.00) | | | |
| 10/20/2025 | Expense | GoDaddy | Website ads | | (26.98) | | |
| 10/20/2025 | Expense | GoDaddy | Website ads | | (26.98) | | |
| 10/20/2025 | Expense | GoDaddy | Website ads | | (18.97) | | |
| 10/20/2025 | Expense | GoDaddy | Website ads | | (13.98) | | |
| 10/20/2025 | Expense | Samsara | Software & apps | | | | (175.21) |
| 10/20/2025 | Expense | Shell | Vehicle gas & fuel | (500.00) | | | |
| 10/21/2025 | Expense | Adobe | Software & apps | | (515.91) | | |
| 10/21/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | (650.00) | | | |
| 10/21/2025 | Expense | Cash | Vehicle gas & fuel | (200.00) | | | |
| 10/21/2025 | Expense | Gaitan Management | Payroll Clearing | (1,000.00) | | | |
| 10/21/2025 | Expense | GoDaddy | Website ads | | (31.97) | | |
| 10/21/2025 | Expense | Lululemon | Uniforms | (700.38) | | | |

| | | | | | Bank Account Number | | |
|---|---|---|---|---|---|---|---|
| Date | Type | Name | Account | 2760 | 2802 | 3546 | 9220 |
| 10/21/2025 | Expense | Office Ally | Clerical Services | | (40.00) | | |
| 10/21/2025 | Expense | Penny M. Fox, CPA | Accounting fees | (2,500.00) | | | |
| 10/21/2025 | Expense | Penny M. Fox, CPA | Accounting fees | (2,500.00) | | | |
| 10/21/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,000.00) | | | |
| 10/21/2025 | Expense | PNC Bank | Vehicle repairs | (650.00) | | | |
| 10/22/2025 | Expense | GoDaddy | Website ads | | (13.98) | | |
| 10/22/2025 | Expense | Otter.ai | Software & apps | | (240.00) | | |
| 10/22/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,100.00) | | | |
| 10/23/2025 | Expense | Gaitan Management | Payroll Clearing | (50,000.00) | | | |
| 10/23/2025 | Expense | Gaitan Management | Payroll Clearing | (5,000.00) | | | |
| 10/23/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,000.00) | | | |
| 10/24/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | (200.00) | | | |
| 10/24/2025 | Expense | Daniel | Contract labor | (2,000.00) | | | |
| 10/24/2025 | Expense | US Bank | Bank fees & service charges | | (36.00) | | |
| 10/24/2025 | Expense | US Bank | Bank fees & service charges | | (36.00) | | |
| 10/24/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,100.00) | | | |
| 10/25/2025 | Expense | Autotific | Software & apps | | (1,200.29) | | |
| 10/25/2025 | Expense | Autotific | Software & apps | | (595.18) | | |
| 10/25/2025 | Expense | Autotific | Software & apps | | (79.00) | | |
| 10/25/2025 | Expense | Autotific | Software & apps | | (79.00) | | |
| 10/25/2025 | Expense | Autotific | Software & apps | | (79.00) | | |
| 10/25/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | (2,300.00) | | | |
| 10/25/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | (600.00) | | | |
| 10/25/2025 | Expense | Frank Woods | Vehicle gas & fuel | | (300.00) | | |
| 10/25/2025 | Expense | GoDaddy | Website ads | | (96.85) | | |
| 10/25/2025 | Expense | Host with Love | Software & apps | | (31.80) | | |
| 10/25/2025 | Expense | PNC Bank | Vehicle repairs | (300.00) | | | |
| 10/25/2025 | Expense | Zoom | Software & apps | | (353.60) | | |
| 10/27/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,100.00) | | | |
| 10/28/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | | (2,200.00) | |
| 10/28/2025 | Transfer | Bank Transfers | Checking - 2802 - 1 | (400.00) | | | |
| 10/28/2025 | Expense | Claim.MD | Employee Benefits | | (120.00) | | |

| Date | Type | Name | Account | Bank Account Number 2760 | 2802 | 3546 | 9220 |
|------|------|------|---------|------|------|------|------|
| 10/28/2025 | Expense | Extra Space | Rent | | (317.10) | | |
| 10/28/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,100.00) | | | |
| 10/29/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,000.00) | | | |
| 10/30/2025 | Expense | Adobe | Software & apps | | | (37.99) | |
| 10/30/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,100.00) | | | |
| 10/31/2025 | Transfer | Bank Transfers | Checking - 2760 - 1 | | | (1,000.00) | |
| 10/31/2025 | Expense | One Stop Detailing | Vehicle Maintenance | (1,000.00) | | | |
| 10/31/2025 | Expense | Pex Fuel | Vehicle gas & fuel | (1,000.00) | | | |
| | | | **Total Cash Disbursements** | $ (355,937.61) | $ (21,439.57) | $ (12,183.12) | $ (6,991.12) |
| | | | **Less Bank Transfers** | 33,380.00 | 50.00 | 5,200.00 | 6,150.00 |
| | | | **Cash Disbursements Net of Bank Transfers** | $ (322,557.61) | $ (21,389.57) | $ (6,983.12) | $ (841.12) |

EXHIBIT E

ACCOUNTS PAYABLE

**R2 Marketing and Consulting, LLC**
**DBA R2 Transportation Services**
## Accounts Payable Aging
**October 31, 2025**

| | Current | 30-60 Days | 60-90 Days | Total |
|---|---|---|---|---|
| DiMarco Warshaw, APLC | $         - | $    38,938.00 | $         - | $    38,938.00 |
| Penny M. Fox, CPA, APAC | - | 18,405.00 | - | 18,405.00 |
| Ryan Morris | 9,800.00 | | 10,300.00 | 20,100.00 |
| | $    9,800.00 | $    57,343.00 | $    10,300.00 | $    77,443.00 |

EXHIBIT F

PROFIT & LOSS STATEMENT

# Profit and Loss
## R2 Transportation Services
### October 2025

| | | | |
|---|---:|---:|---:|
| **Income** | | | |
| Sales | | | $ 291,045.95 |
| **Cost of Sales** | | | |
| Contract Labor | | $ 40,833.07 | |
| Expense Reimbursements | | 3,076.20 | |
| Payroll taxes | | 6,459.40 | |
| Salaries & wages | | 85,475.63 | |
| Vehicle expenses | | | |
| Car Payment Net  Refund | $ (2,955.93) | | |
| Vehicle gas & fuel | 25,533.00 | | |
| Vehicle Maintenance | 5,860.26 | | |
| Vehicle repairs | 3,319.28 | | |
| Vehicle wash & road services | 1,000.00 | 32,756.61 | 168,600.91 |
| **Gross Profit** | | | 122,445.04 |
| **Expenses** | | | |
| Advertising & marketing | | 969.81 | |
| Bank charges | | 2,007.45 | |
| Clerical Services | | 40.00 | |
| Employee benefits | | 3,202.58 | |
| Legal & accounting services | | | |
| Accounting fees | 10,000.00 | | |
| Legal Fees | 18,000.00 | 28,000.00 | |
| Management Salaries | | 5,700.00 | |
| Meals | | 233.65 | |
| Office supplies | | 200.00 | |
| Officers' salaries | | 2,600.00 | |
| Payroll Processing Fees | | 2,900.00 | |
| Rent | | 2,828.70 | |
| Shipping and postage | | 104.65 | |
| Software and apps | | 11,615.28 | |
| Travel | | 1,423.44 | |
| Uniforms | | 1,579.95 | 63,405.51 |
| **Net Operating Income** | | | 59,039.53 |
| **Other Expenses** | | | |
| Trustee fees | | | 3,701.87 |
| | | | |
| **Net Income** | | | $ 55,337.66 |

EXHIBIT G

BALANCE SHEET

# Balance Sheet
## R2 Transportation Services
### As of September 30, 2025

|  | ASSETS | | | |
|---|---|---|---|---|
| **Current Assets** | | | | |
| Checking - 2760 - 1 | | $ | 33,563.62 | |
| Checking - 2802 - 1 | | | 57.68 | |
| Checking - 3546 1 | | | (1,234.97) | |
| Checking - 9220 - 1 | | | 28.93 | $ 32,415.26 |
| Other Current Assets | | | | |
| **Other Assets** | | | | |
| Security deposits | | | | 188,452.30 |
| **TOTAL ASSETS** | | | | $ 220,867.56 |

|  | LIABILITIES AND EQUITY | | | |
|---|---|---|---|---|
| **Current Liabilities** | | | | |
| Short-term loans from shareholders | | | | $ 10,300.00 |
| **Long-term Liabilities** | | | | |
| SBA Loan | | | | 489,940.00 |
| **Total Liabilities** | | | | 500,240.00 |
| **Equity** | | | | |
| Beginning Capital Deficit | | $ | (471,734.52) | |
| Net Income | | | 192,362.08 | (279,372.44) |
| **TOTAL LIABILITIES AND EQUITY** | | | | $ 220,867.56 |

EXHIBIT H

BANK TRANSFERS

# R2 Marketing & Consulting, LLC
## Bank Transfers
### October, 2025

| Date | 2760 | 2802 | 3546 | 9220 |
|---|---|---|---|---|
| 10/01/25 | $ (300.00) | $ 300.00 | $ - | $ - |
| 10/01/25 | (800.00) | | | 800.00 |
| 10/01/25 | (1,300.00) | | 1,300.00 | |
| 10/01/25 | (3,000.00) | 3,000.00 | | |
| 10/01/25 | | 3,000.00 | | (3,000.00) |
| 10/01/25 | | (3,000.00) | | 3,000.00 |
| 10/02/25 | (2,000.00) | | 2,000.00 | |
| 10/02/25 | (2,000.00) | 2,000.00 | | |
| 10/05/25 | (500.00) | | | 500.00 |
| 10/06/25 | (30.00) | 30.00 | | |
| 10/06/25 | (30.00) | | 30.00 | |
| 10/06/25 | | 650.00 | | (650.00) |
| 10/06/25 | (2,500.00) | 2,500.00 | | |
| 10/14/25 | (250.00) | 250.00 | | |
| 10/14/25 | (2,500.00) | | | 2,500.00 |
| 10/15/25 | 2,500.00 | | | (2,500.00) |
| 10/15/25 | (220.00) | | 220.00 | |
| 10/15/25 | (6,000.00) | | 6,000.00 | |
| 10/16/25 | 2,000.00 | | (2,000.00) | |
| 10/16/25 | (400.00) | 400.00 | | |
| 10/17/25 | | (50.00) | 50.00 | |
| 10/20/25 | (200.00) | 200.00 | | |
| 10/20/25 | (200.00) | | | 200.00 |
| 10/20/25 | (1,000.00) | 1,000.00 | | |
| 10/20/25 | (4,000.00) | 4,000.00 | | |
| 10/21/25 | (650.00) | 650.00 | | |
| 10/24/25 | (200.00) | 200.00 | | |
| 10/27/25 | (400.00) | 400.00 | | |
| 10/27/25 | (600.00) | 600.00 | | |
| 10/27/25 | (2,300.00) | 2,300.00 | | |
| 10/28/25 | 2,200.00 | | (2,200.00) | |
| 10/31/25 | 1,000.00 | | (1,000.00) | |
| | $ (23,680.00) | $ 18,430.00 | $ 4,400.00 | $ 850.00 |

EXHIBIT I

COMPARISON OF ACTUAL TO PROJECTION

## R2 Marketing & Consulting, LLC

### Cash Flow Projected vs. Actual

**October, 2025**

|  | Projected | Actual | Difference |
|---|---|---|---|
| **REVENUE** | $ 380,000 | $ 291,046 | $ (88,954) |
| | | | |
| **COST OF SALES** | | | |
| Contract Labor | 10,000 | 40,833 | 30,833 |
| Employee Benefits | 3,500 | 3,203 | (297) |
| Expense Reimbursements | - | 3,076 | 3,076 |
| Parking & Tolls | 3,800 | - | (3,800) |
| Payroll Taxes | 4,000 | 6,459 | 2,459 |
| Salaries & Wages | 45,000 | 85,476 | 40,476 |
| Vehicle Fuel | 50,000 | 25,533 | (24,467) |
| Vehicle Payments | 30,000 | (2,956) | (32,956) |
| Vehicle Rental | 600 | - | (600) |
| Vehicle Repairs & Maintenance | 15,000 | 10,180 | (4,820) |
| | 161,900 | 171,804 | 9,904 |
| **GROSS PROFIT** | 218,100 | 119,242 | (98,858) |
| **EXPENSES** | | | |
| Accounting | 18,000 | 10,000 | (8,000) |
| Advertising & marketing | 2,500 | 970 | (1,530) |
| Bank charges | 1,700 | 2,007 | 307 |
| Clerical Services | - | 40 | 40 |
| Insurance | 4,200 | - | (4,200) |
| Interest on SBA loan | 2,515 | - | (2,515) |
| Legal | - | 18,000 | 18,000 |
| Management Salaries | 5,000 | 5,700 | 700 |
| Meals | - | 234 | 234 |
| Officers' salaries | - | 2,600 | 2,600 |
| Payroll Processing Fees | 1,400 | 2,900 | 1,500 |
| Rent | 4,700 | 2,829 | (1,871) |
| Shipping and postage | | 105 | (1,395) |
| Software | 5,600 | 11,615 | 6,015 |
| Supplies | 1,500 | 200 | (300) |
| Telephone | 100 | - | (1,000) |
| Travel | 500 | 1,423 | 1,423 |
| Trustee Fees | 1,000 | - | (48,715) |
| Uniforms | - | 1,580 | 1,580 |
| **Total Expenses** | 48,715 | 58,623 | 10,008 |
| | | | |
| **Net Cash Flow From Operations** | $ 169,385 | $ 60,619 | $ (108,866) |

EXHIBIT J

PAYROLL JOURNAL

# PAYROLL JOURNAL

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **\*\*\*\* 100 TEAM** | | | | | | | | | | |
| **Abarca Chacon, Fr...** 159 (7382) | Hourly | 20.0000 | 72.6300 | 1,452.60 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 90.06 21.06 76.68 28.41 17.43 | | Direct Deposit # 10064 **Check Amt** Chkg 745 | 0.00 1,218.96 |
| | | EMPLOYEE TOTAL | 72.6300 | 1,452.60 | | | 233.64 | | Net Pay | 1,218.96 |
| **Abarca Chacon, Ma...** 155 (7382) | Hourly Overtime | 20.0000 30.0000 | 70.1700 2.9500 | 1,403.40 88.50 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 92.50 21.63 61.16 29.49 17.90 | PX401 EEPRE | 14.92 | Direct Deposit # 10065 **Check Amt** Chkg 114 | 0.00 1,254.30 |
| | | EMPLOYEE TOTAL | 73.1200 | 1,491.90 | | | 222.68 | | 14.92 Net Pay | 1,254.30 |
| **Acosta, Jesus G** 139 (7382) | Hourly Overtime | 24.0000 36.0000 | 34.7500 5.4500 | 834.00 196.20 | | Social Security Medicare CA Income Tax CA Disability | 63.87 14.94 12.35 12.36 | PX401 EEPRE | 10.30 | Readychex # 9855500009 **Check Amt** | 916.38 |
| | | EMPLOYEE TOTAL | 40.2000 | 1,030.20 | | | 103.52 | | 10.30 Net Pay | 916.38 |
| **Alimboyoguen, Arn...** 125 (7382) | Hourly Overtime | 22.0000 33.0000 | 69.8200 1.0000 | 1,536.04 33.00 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 97.29 22.75 39.95 15.69 18.83 | PX401 EEPRE | 15.69 | Direct Deposit # 10066 **Check Amt** Chkg 924 | 0.00 1,358.84 |
| | | EMPLOYEE TOTAL | 70.8200 | 1,569.04 | | | 194.51 | | 15.69 Net Pay | 1,358.84 |
| **Armenta Jr, Jorge L** 101 (7382) | Hourly Overtime | 21.0000 31.5000 | 67.5000 2.1700 | 1,417.50 68.36 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 92.13 21.54 99.90 29.88 17.83 | | Direct Deposit # 10067 **Check Amt** Chkg 563 | 0.00 1,224.58 |
| | | EMPLOYEE TOTAL | 69.6700 | 1,485.86 | | | 261.28 | | Net Pay | 1,224.58 |
| **Aurelio Alonzo, J...** 156 (7382) | Hourly Overtime | 20.0000 30.0000 | 69.9700 5.5500 | 1,399.40 166.50 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 97.09 22.71 109.50 33.40 18.79 | | Direct Deposit # 10068 **Check Amt** Chkg 890 | 0.00 1,284.41 |
| | | EMPLOYEE TOTAL | 75.5200 | 1,565.90 | | | 281.49 | | Net Pay | 1,284.41 |
| **Cabacungan Jr, Mr...** 123 (7382) | Hourly | 24.0000 | 67.9200 | 1,630.08 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 101.06 23.64 47.62 22.07 19.56 | | Direct Deposit # 10069 **Check Amt** Chkg 790 | 0.00 1,416.13 |
| | | EMPLOYEE TOTAL | 67.9200 | 1,630.08 | | | 213.95 | | Net Pay | 1,416.13 |
| **Cabrera, Eric** 102 (7382) | Hourly Overtime | 24.0000 36.0000 | 78.0700 2.6000 | 1,873.68 93.60 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 121.98 28.52 155.31 54.30 23.61 | PX401 EEPRE | 19.67 | Direct Deposit # 10070 **Check Amt** Chkg 305 | 0.00 1,563.89 |
| | | EMPLOYEE TOTAL | 80.6700 | 1,967.28 | | | 383.72 | | 19.67 Net Pay | 1,563.89 |

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC
Run Date 09/29/25  06:56 PM

Period Start - End Date    09/07/25 - 09/20/25
Check Date    09/30/25

Payroll Journal
Page 1 of 5
PYRJRN

# PAYROLL JOURNAL

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **\*\*\*\* 100 TEAM (cont.)** | | | | | | | | | | |
| **Diaz Howdigy, Ms....** 105 (7382) | Hourly Overtime | 20.0000 30.0000 | 74.8700 3.3700 | 1,497.40 101.10 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 99.11 23.18 186.88 34.13 19.18 | PX401 EEPRE | 15.99 | Direct Deposit # 10071 **Check Amt** Chkg 709 | 0.00 1,220.03 |
| | EMPLOYEE TOTAL | | 78.2400 | 1,598.50 | | | 362.48 | | 15.99 | Net Pay | 1,220.03 |
| **Galleos, Albert J** 160 (7382) | Hourly | 20.0000 | 36.3400 | 726.80 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 45.06 10.54 14.99 6.75 8.72 | | | Direct Deposit # 10072 **Check Amt** Chkg 622 | 0.00 640.74 |
| | EMPLOYEE TOTAL | | 36.3400 | 726.80 | | | 86.06 | | | Net Pay | 640.74 |
| **Garcia, Fernando V** 162 (7382) | Hourly | 20.0000 | 35.0000 | 700.00 | | Social Security Medicare CA Disability | 43.40 10.15 8.40 | | | Direct Deposit # 10073 **Check Amt** Chkg 424 | 0.00 638.05 |
| | EMPLOYEE TOTAL | | 35.0000 | 700.00 | | | 61.95 | | | Net Pay | 638.05 |
| **Garcia Garcia, Fr...** 107 (7382) | Hourly Overtime | 22.0000 33.0000 | 61.9800 1.6000 | 1,363.56 52.80 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 87.81 20.54 89.86 26.20 17.00 | PX401 EEPRE | 14.16 | Direct Deposit # 10074 **Check Amt** Chkg 949 | 0.00 1,160.79 |
| | EMPLOYEE TOTAL | | 63.5800 | 1,416.36 | | | 241.41 | | 14.16 | Net Pay | 1,160.79 |
| **Gomez, Jerwynn F** 108 (7382) | Hourly | 24.0000 | 20.0000 | 480.00 | | Social Security Medicare CA Disability | 29.76 6.96 5.76 | PX401 EEPRE | 4.80 | Direct Deposit # 10075 **Check Amt** Chkg 059 | 0.00 432.72 |
| | EMPLOYEE TOTAL | | 20.0000 | 480.00 | | | 42.48 | | 4.80 | Net Pay | 432.72 |
| **Gonzalez Ramirez,...** 147 (7382) | Hourly Overtime | 22.0000 33.0000 | 35.1800 2.3500 | 773.96 77.55 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 52.80 12.34 27.46 9.50 10.22 | | | Direct Deposit # 10076 **Check Amt** Chkg 251 | 0.00 739.19 |
| | EMPLOYEE TOTAL | | 37.5300 | 851.51 | | | 112.32 | | | Net Pay | 739.19 |
| **Hernandez Rodrigu...** 110 (7382) | Hourly Overtime | 20.0000 30.0000 | 58.9200 1.5000 | 1,178.40 45.00 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 75.85 17.74 66.94 17.79 14.68 | PX401 EEPRE | 12.23 | Direct Deposit # 10077 **Check Amt** Chkg 606 | 0.00 1,018.17 |
| | EMPLOYEE TOTAL | | 60.4200 | 1,223.40 | | | 193.00 | | 12.23 | Net Pay | 1,018.17 |
| **Lizzette Colmener...** 157 (7382) | Hourly | 18.0000 | 67.0500 | 1,206.90 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 74.83 17.50 66.42 17.60 14.48 | | | Direct Deposit # 10078 **Check Amt** Chkg 519 | 0.00 1,016.07 |
| | EMPLOYEE TOTAL | | 67.0500 | 1,206.90 | | | 190.83 | | | Net Pay | 1,016.07 |
| **Lorenzo Coronado,...** 111 (7382) | Hourly Overtime | 22.0000 33.0000 | 58.9800 2.3300 | 1,297.56 76.89 | | Social Security Medicare Fed Income Tax | 85.21 19.93 84.88 | PX401 EEPRE | 13.74 | Direct Deposit # 10079 **Check Amt** Chkg 612 | 0.00 1,154.20 |

Period Start - End Date    09/07/25 - 09/20/25
Check Date                 09/30/25

# PAYROLL JOURNAL

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |

**\*\*\*\* 100 TEAM (cont.)**
**Lorenzo Coronado, Leidy D (cont.)**
**111**

| | | | | | | CA Disability | 16.49 | | | |
| | EMPLOYEE TOTAL | | 61.3100 | 1,374.45 | | | 206.51 | 13.74 | Net Pay | 1,154.20 |
| **Miller, Carl** | Hourly | 17.0000 | 76.0700 | 1,293.19 | | Social Security | 80.18 | | Direct Deposit # 10080 | |
| **144** | | | | | | Medicare | 18.75 | | **Check Amt** | 0.00 |
| **(8810)** | | | | | | Fed Income Tax | 42.78 | | Chkg 157 | 1,132.27 |
| | | | | | | GA Income Tax | 19.21 | | | |
| | EMPLOYEE TOTAL | | 76.0700 | 1,293.19 | | | 160.92 | | Net Pay | 1,132.27 |
| **Nacino, Framil T** | Hourly | 24.0000 | 70.0000 | 1,680.00 | | Social Security | 107.22 | PX401 EEPRE | Direct Deposit # 10081 | |
| **113** | Overtime | 36.0000 | 1.3700 | 49.32 | | Medicare | 25.08 | 17.29 | **Check Amt** | 0.00 |
| **(7382)** | | | | | | Fed Income Tax | 166.73 | | Chkg 619 | 1,368.37 |
| | | | | | | CA Income Tax | 23.88 | | | |
| | | | | | | CA Disability | 20.75 | | | |
| | EMPLOYEE TOTAL | | 71.3700 | 1,729.32 | | | 343.66 | 17.29 | Net Pay | 1,368.37 |
| **Orozco, Josue** | Hourly | 20.0000 | 77.2700 | 1,545.40 | | Social Security | 103.59 | PX401 EEPRE | Direct Deposit # 10082 | |
| **114** | Overtime | 30.0000 | 4.1800 | 125.40 | | Medicare | 24.22 | 16.71 | **Check Amt** | 0.00 |
| **(7382)** | | | | | | Fed Income Tax | 120.09 | | Chkg 990 | 1,348.86 |
| | | | | | | CA Income Tax | 37.28 | | | |
| | | | | | | CA Disability | 20.05 | | | |
| | EMPLOYEE TOTAL | | 81.4500 | 1,670.80 | | | 305.23 | 16.71 | Net Pay | 1,348.86 |
| **Roman, Juana** | Hourly | 23.0000 | 72.6000 | 1,669.80 | | Social Security | 110.91 | PX401 EEPRE | Direct Deposit # 10083 | |
| **117** | Overtime | 34.5000 | 3.4500 | 119.03 | | Medicare | 25.94 | 17.89 | **Check Amt** | 0.00 |
| **(7382)** | | | | | | Fed Income Tax | 134.11 | | Chkg 028 | 1,435.87 |
| | | | | | | CA Income Tax | 42.64 | | | |
| | | | | | | CA Disability | 21.47 | | | |
| | EMPLOYEE TOTAL | | 76.0500 | 1,788.83 | | | 335.07 | 17.89 | Net Pay | 1,435.87 |
| **Sanjurjo, Dalia A** | Hourly | 21.0000 | 70.1000 | 1,472.10 | | Social Security | 91.40 | PX401 EEPRE | Direct Deposit # 10084 | |
| **118** | Overtime | 31.5000 | 0.0700 | 2.21 | | Medicare | 21.38 | 14.74 | **Check Amt** | 0.00 |
| **(7382)** | | | | | | Fed Income Tax | 96.74 | | Chkg 355 | 1,203.64 |
| | | | | | | CA Income Tax | 28.72 | | | |
| | | | | | | CA Disability | 17.69 | | | |
| | EMPLOYEE TOTAL | | 70.1700 | 1,474.31 | | | 255.93 | 14.74 | Net Pay | 1,203.64 |
| **Sillona, Christian** | Hourly | 20.0000 | 37.2300 | 744.60 | | Social Security | 46.17 | | Direct Deposit # 10085 | |
| **161** | | | | | | Medicare | 10.80 | | **Check Amt** | 0.00 |
| **(7382)** | | | | | | Fed Income Tax | 16.77 | | Chkg 068 | 656.07 |
| | | | | | | CA Income Tax | 5.85 | | | |
| | | | | | | CA Disability | 8.94 | | | |
| | EMPLOYEE TOTAL | | 37.2300 | 744.60 | | | 88.53 | | Net Pay | 656.07 |
| **Tanseco, Jonathan B** | Hourly | 24.0000 | 75.6300 | 1,815.12 | | Social Security | 116.71 | PX401 EEPRE | Direct Deposit # 10086 | |
| **120** | Overtime | 36.0000 | 1.8700 | 67.32 | | Medicare | 27.30 | 18.82 | **Check Amt** | 0.00 |
| **(7382)** | | | | | | Fed Income Tax | 184.92 | | Chkg 429 | 1,489.58 |
| | | | | | | CA Income Tax | 22.52 | | | |
| | | | | | | CA Disability | 22.59 | | | |
| | EMPLOYEE TOTAL | | 77.5000 | 1,882.44 | | | 374.04 | 18.82 | Net Pay | 1,489.58 |
| **Ulloa, Rogelio F** | Hourly | 24.0000 | 69.5500 | 1,669.20 | | Social Security | 103.89 | PX401 EEPRE | Direct Deposit # 10087 | |
| **127** | Overtime | 36.0000 | 0.1800 | 6.48 | | Medicare | 24.30 | 16.76 | **Check Amt** | 0.00 |

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC
Run Date 09/29/25  06:56 PM

Period Start - End Date    09/07/25 - 09/20/25
Check Date    09/30/25

Payroll Journal
Page 3 of 5
PYRJRN

# PAYROLL JOURNAL

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **\*\*\*\* 100 TEAM (cont.)** Ulloa, Rogelio F (cont.) 127 (7382) | | | | | | Fed Income Tax CA Income Tax CA Disability | 120.67 37.49 20.11 | | Chkg 799 | 1,352.46 |
| | EMPLOYEE TOTAL | | 69.7300 | 1,675.68 | | | 306.46 | 16.76 | Net Pay | 1,352.46 |
| **100 TEAM TOTALS** 25 Person(s) 25 Transaction(s) | Hourly Overtime | | 1,527.6000 41.9900 | 32,660.69 1,369.26 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability GA Income Tax | 2,109.88 493.44 2,010.36 535.94 392.84 19.21 | PX401 EEPRE 223.71 | **Check Amt** Dir Dep | 916.38 27,328.19 |
| | 100 TEAM TOTAL | | 1,569.5900 | 34,029.95 | | | 5,561.67 | 223.71 | Net Pay | 28,244.57 |
| **\*\*\*\* 200 MANAGEMENT** Diaz, Roger S 106 (8810) | Hourly | 27.0000 | 20.0000 | 540.00 | | Social Security Medicare CA Disability | 33.48 7.83 6.48 | PX401 EEPRE 5.40 | Direct Deposit # 10088 **Check Amt** Chkg 128 | 0.00 486.81 |
| | EMPLOYEE TOTAL | | 20.0000 | 540.00 | | | 47.79 | 5.40 | Net Pay | 486.81 |
| Morris, Ryan 112 (8810) | Hourly | 20.0000 | 50.0000 | 1,000.00 | | Social Security Medicare Fed Income Tax CA Disability | 62.00 14.50 41.31 12.00 | PX401 EEPRE 10.00 | Direct Deposit # 10089 **Check Amt** Chkg 298 | 0.00 860.19 |
| | EMPLOYEE TOTAL | | 50.0000 | 1,000.00 | | | 129.81 | 10.00 | Net Pay | 860.19 |
| Rodas-Gaitan, Ros... 116 (7382) | Hourly | 20.0000 | 50.0000 | 1,000.00 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 62.00 14.50 41.31 12.54 12.00 | PX401 EEPRE 10.00 | Direct Deposit # 10090 **Check Amt** Chkg 973 | 0.00 847.65 |
| | EMPLOYEE TOTAL | | 50.0000 | 1,000.00 | | | 142.35 | 10.00 | Net Pay | 847.65 |
| Woods, Frank 132 (8810) | Hourly | | | 400.00 | | Social Security Medicare CA Disability | 24.80 5.80 4.80 | PX401 EEPRE 4.00 | Direct Deposit # 10091 **Check Amt** Chkg 510 | 0.00 360.60 |
| | EMPLOYEE TOTAL | | | 400.00 | | | 35.40 | 4.00 | Net Pay | 360.60 |
| **200 MANAGEMENT TOTALS** 4 Person(s) 4 Transaction(s) | Hourly | | 120.0000 | 2,940.00 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 182.28 42.63 82.62 12.54 35.28 | PX401 EEPRE 29.40 | **Check Amt** Dir Dep | 0.00 2,555.25 |
| | 200 MANAGEMENT TOTAL | | 120.0000 | 2,940.00 | | | 355.35 | 29.40 | Net Pay | 2,555.25 |

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC
Run Date 09/29/25  06:56 PM

Period Start - End Date    09/07/25 - 09/20/25
Check Date    09/30/25

Payroll Journal
Page 4 of 5
PYRJRN

# PAYROLL JOURNAL

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **COMPANY TOTALS** | | | | | | | | | | |
| *29 Person(s)* | Hourly | | 1,647.6000 | 35,600.69 | | Social Security | 2,292.16 | PX401 EEPRE | 253.11 | **Check Amt** | 916.38 |
| *29 Transaction(s)* | Overtime | | 41.9900 | 1,369.26 | | Medicare | 536.07 | | | Dir Dep | 29,883.44 |
| | | | | | | Fed Income Tax | 2,092.98 | | | | |
| | | | | | | CA Income Tax | 548.48 | | | | |
| | | | | | | CA Disability | 428.12 | | | | |
| | | | | | | GA Income Tax | 19.21 | | | | |
| | COMPANY TOTAL | | 1,689.5900 | 36,969.95 | | | 5,917.02 | | 253.11 | Net Pay | 30,799.82 |

(IC) = Independent Contractor

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC
Run Date 09/29/25  06:56 PM

Period Start - End Date    09/07/25 - 09/20/25
Check Date    09/30/25

Payroll Journal
Page 5 of 5
PYRJRN

# PAYROLL JOURNAL

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |

**\* \* \* \* 100 TEAM**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cabacungan Jr, Mr...** 123 | Exp Reimb Non Tax | | | | 1,441.20 | | | | Direct Deposit # 10092 | |
| | | | | | | | | | **Check Amt** | 0.00 |
| | | | | | | | | | SDA-Chkg 790 | 1,441.20 |
| | EMPLOYEE TOTAL | | | | 1,441.20 | | | | Net Pay | 1,441.20 |
| **Galleos, Albert J** 160 (7382) | Hourly | 20.0000 | 73.6200 | 1,472.40 | | Social Security | 115.04 | | Direct Deposit # 10093 | |
| | Overtime | 30.0000 | 12.3300 | 369.90 | | Medicare | 26.90 | | **Check Amt** | 0.00 |
| | Double Time | 40.0000 | 0.3300 | 13.20 | | Fed Income Tax | 144.26 | | SDA-Chkg 622 | 1,498.81 |
| | | | | | | CA Income Tax | 48.22 | | | |
| | | | | | | CA Disability | 22.27 | | | |
| | EMPLOYEE TOTAL | | 86.2800 | 1,855.50 | | | 356.69 | | Net Pay | 1,498.81 |
| **Garcia, Fernando V** 162 | Exp Reimb Non Tax | | | | 1,635.00 | | | | Direct Deposit # 10094 | |
| | | | | | | | | | **Check Amt** | 0.00 |
| | | | | | | | | | SDA-Chkg 424 | 1,635.00 |
| | EMPLOYEE TOTAL | | | | 1,635.00 | | | | Net Pay | 1,635.00 |
| **Lizzette Colmener...** 157 (7382) | Hourly | 18.0000 | 70.3300 | 1,265.94 | | Social Security | 107.95 | PX401 EEPRE | 17.41 | Direct Deposit # 10095 | |
| | Overtime | 27.0000 | 17.2000 | 464.40 | | Medicare | 25.25 | | | **Check Amt** | 0.00 |
| | Double Time | 36.0000 | 0.3000 | 10.80 | | Fed Income Tax | 128.44 | | SDA-Chkg 519 | 1,400.86 |
| | | | | | | CA Income Tax | 40.34 | | | |
| | | | | | | CA Disability | 20.89 | | | |
| | EMPLOYEE TOTAL | | 87.8300 | 1,741.14 | | | 322.87 | | 17.41 Net Pay | 1,400.86 |
| **Lorenzo Coronado,...** 111 (7382) | Hourly | 22.0000 | 70.9500 | 1,560.90 | | Social Security | 108.55 | PEO DEN EE PRE | 14.76 | Direct Deposit # 10096 | |
| | Overtime | 33.0000 | 9.3000 | 306.90 | | Medicare | 25.39 | PEO MED EE PRE | 95.86 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 129.45 | PEO VIS EE PRE | 6.40 | SDA-Chkg 612 | 1,428.08 |
| | | | | | | CA Income Tax | 19.62 | PX401 EEPRE | 18.68 | | |
| | | | | | | CA Disability | 21.01 | PEO M-Memo | 72.14 | | |
| | EMPLOYEE TOTAL | | 80.2500 | 1,867.80 | | | 304.02 | | 135.70 Net Pay | 1,428.08 |
| **Miller, Carl** 144 (8810) | Hourly | 17.0000 | 71.9700 | 1,223.49 | | Social Security | 75.46 | PEO VIS EE PRE | 6.40 | Direct Deposit # 10097 | |
| | | | | | | Medicare | 17.65 | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 35.17 | | SDA-Chkg 157 | 1,073.55 |
| | | | | | | GA Income Tax | 15.26 | | | |
| | EMPLOYEE TOTAL | | 71.9700 | 1,223.49 | | | 143.54 | | 6.40 Net Pay | 1,073.55 |
| **Roman, Juana** 117 (7382) | Hourly | 23.0000 | 74.9300 | 1,723.39 | | Social Security | 108.35 | PX401 EEPRE | 17.48 | Direct Deposit # 10098 | |
| | Overtime | 34.5000 | 0.7000 | 24.15 | | Medicare | 25.34 | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 129.20 | | SDA-Chkg 028 | 1,405.58 |
| | | | | | | CA Income Tax | 40.62 | | | |
| | | | | | | CA Disability | 20.97 | | | |
| | EMPLOYEE TOTAL | | 75.6300 | 1,747.54 | | | 324.48 | | 17.48 Net Pay | 1,405.58 |
| **Sillona, Christian** 161 (7382) | Hourly | 20.0000 | 70.2500 | 1,405.00 | | Social Security | 95.90 | | Direct Deposit # 10099 | |
| | Overtime | 30.0000 | 4.7300 | 141.90 | | Medicare | 22.43 | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 107.22 | | SDA-Chkg 068 | 1,282.55 |
| | | | | | | CA Income Tax | 20.24 | | | |
| | | | | | | CA Disability | 18.56 | | | |
| | EMPLOYEE TOTAL | | 74.9800 | 1,546.90 | | | 264.35 | | Net Pay | 1,282.55 |
| **Ulloa, Rogelio F** 127 (7382) | Hourly | 24.0000 | 69.7800 | 1,674.72 | | Social Security | 99.08 | PEO DEN EE PRE | 14.76 | Direct Deposit # 10100 | |
| | Overtime | 36.0000 | 1.1200 | 40.32 | | Medicare | 23.17 | PEO MED EE PRE | 95.86 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 111.30 | PEO VIS EE PRE | 6.40 | SDA-Chkg 799 | 1,294.08 |
| | | | | | | CA Income Tax | 34.06 | PX401 EEPRE | 17.15 | | |

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC
Run Date 10/10/25  02:31 PM

Period Start - End Date   09/21/25 - 10/04/25
Check Date                       10/10/25

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **\*\*\*\* 100 TEAM (cont.)** Ulloa, Rogelio F (cont.) 127 | | | | | | CA Disability | 19.18 | PEO M-Memo | 72.14 | | |
| | EMPLOYEE TOTAL | | 70.9000 | 1,715.04 | | | 286.79 | | 134.17 | Net Pay | 1,294.08 |
| **100 TEAM TOTALS** 9 Person(s) 9 Transaction(s) | Hourly Double Time Overtime Exp Reimb Non Tax | | 501.8300 0.6300 45.3800 | 10,325.84 24.00 1,347.57 | 3,076.20 | Social Security Medicare Fed Income Tax CA Income Tax CA Disability GA Income Tax | 710.33 166.13 785.04 203.10 122.88 15.26 | PEO DEN EE PRE PEO MED EE PRE PEO VIS EE PRE PX401 EEPRE PEO M-Memo | 29.52 191.72 19.20 70.72 144.28 | **Check Amt** Dir Dep | 0.00 12,459.71 |
| | 100 TEAM TOTAL | | 547.8400 | 11,697.41 | 3,076.20 | | 2,002.74 | | 311.16 | Net Pay | 12,459.71 |
| **COMPANY TOTALS** 9 Person(s) 9 Transaction(s) | Hourly Double Time Overtime Exp Reimb Non Tax | | 501.8300 0.6300 45.3800 | 10,325.84 24.00 1,347.57 | 3,076.20 | Social Security Medicare Fed Income Tax CA Income Tax CA Disability GA Income Tax | 710.33 166.13 785.04 203.10 122.88 15.26 | PEO DEN EE PRE PEO MED EE PRE PEO VIS EE PRE PX401 EEPRE PEO M-Memo | 29.52 191.72 19.20 70.72 144.28 | **Check Amt** Dir Dep | 0.00 12,459.71 |
| | COMPANY TOTAL | | 547.8400 | 11,697.41 | 3,076.20 | | 2,002.74 | | 311.16 | Net Pay | 12,459.71 |

(IC) = Independent Contractor

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC
Run Date 10/10/25  02:31 PM

Period Start - End Date    09/21/25 - 10/04/25
Check Date    10/10/25

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0741 7023-9121** GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **\*\*\*\* 100 TEAM** | | | | | | | | | | |
| **Alimboyoguen, Arn...** | Hourly | 22.0000 | 70.4000 | 1,548.80 | | Social Security | 100.52 | PX401 EEPRE | 16.21 | Direct Deposit # 10101 | |
| 125 | Overtime | 33.0000 | 2.2000 | 72.60 | | Medicare | 23.51 | | | **Check Amt** | 0.00 |
| (7382) | | | | | | Fed Income Tax | 45.13 | | | Chkg 924 | 1,399.74 |
| | | | | | | CA Income Tax | 16.83 | | | | |
| | | | | | | CA Disability | 19.46 | | | | |
| | EMPLOYEE TOTAL | | 72.6000 | 1,621.40 | | | 205.45 | | 16.21 | Net Pay | 1,399.74 |
| **Armenta Jr, Jorge L** | Hourly | 21.0000 | 78.3700 | 1,645.77 | | Social Security | 109.07 | | | Direct Deposit # 10102 | |
| 101 | Overtime | 31.5000 | 3.6000 | 113.40 | | Medicare | 25.51 | | | **Check Amt** | 0.00 |
| (7382) | | | | | | Fed Income Tax | 132.70 | | | Chkg 563 | 1,428.88 |
| | | | | | | CA Income Tax | 41.90 | | | | |
| | | | | | | CA Disability | 21.11 | | | | |
| | EMPLOYEE TOTAL | | 81.9700 | 1,759.17 | | | 330.29 | | | Net Pay | 1,428.88 |
| **Cabacungan Jr, Mr...** | Hourly | 24.0000 | 50.2800 | 1,206.72 | | Social Security | 75.94 | | | Direct Deposit # 10103 | |
| 123 | Overtime | 36.0000 | 0.5000 | 18.00 | | Medicare | 17.76 | | | **Check Amt** | 0.00 |
| (7382) | | | | | | Fed Income Tax | 7.09 | | | Chkg 790 | 1,096.08 |
| | | | | | | CA Income Tax | 13.15 | | | | |
| | | | | | | CA Disability | 14.70 | | | | |
| | EMPLOYEE TOTAL | | 50.7800 | 1,224.72 | | | 128.64 | | | Net Pay | 1,096.08 |
| **Cabrera, Eric** | Hourly | 24.0000 | 68.0300 | 1,632.72 | | Social Security | 99.99 | PEO DEN EE PRE | 24.98 | Direct Deposit # 10104 | |
| 102 | Overtime | 36.0000 | 2.9800 | 107.28 | | Medicare | 23.39 | PEO LTD EE POST | 8.38 | **Check Amt** | 0.00 |
| (7382) | | | | | | Fed Income Tax | 113.04 | PEO MED EE PRE | 95.86 | Chkg 305 | 1,262.11 |
| | | | | | | CA Income Tax | 34.69 | PEO VIS EE PRE | 6.40 | | |
| | | | | | | CA Disability | 19.35 | PEOVAI EE POST | 8.00 | | |
| | | | | | | | | PEOVLG EE POST | 8.26 | | |
| | | | | | | | | PEOVSD EE POST | 18.15 | | |
| | | | | | | | | PX401 EEPRE | 17.40 | | |
| | | | | | | | | PEO M-Memo | 72.14 | | |
| | EMPLOYEE TOTAL | | 71.0100 | 1,740.00 | | | 290.46 | | 187.43 | Net Pay | 1,262.11 |
| **Diaz Howdigy, Ms....** | Hourly | 22.0000 | 77.6200 | 1,707.64 | | Social Security | 105.20 | PEO DEN EE PRE | 14.76 | Direct Deposit # 10105 | |
| 105 | Overtime | 33.0000 | 2.5000 | 82.50 | | Medicare | 24.61 | PEO MED EE PRE | 72.14 | **Check Amt** | 0.00 |
| (7382) | | | | | | Fed Income Tax | 208.09 | PEO VIS EE PRE | 6.40 | Chkg 709 | 1,218.33 |
| | | | | | | CA Income Tax | 38.37 | PEO VLC EE POST | 22.60 | | |
| | | | | | | CA Disability | 20.36 | PEO VLI EE POST | 18.90 | | |
| | | | | | | | | PEOVHI EE POST | 7.60 | | |
| | | | | | | | | PEOVSD EE POST | 14.88 | | |
| | | | | | | | | PX401 EEPRE | 17.90 | | |
| | | | | | | | | PEO M-Memo | 72.14 | | |
| | EMPLOYEE TOTAL | | 80.1200 | 1,790.14 | | | 396.63 | | 175.18 | Net Pay | 1,218.33 |
| **Galleos, Albert J** | Hourly | 20.0000 | 63.9000 | 1,278.00 | | Social Security | 79.24 | | | Direct Deposit # 10106 | |
| 160 | | | | | | Medicare | 18.53 | | | **Check Amt** | 0.00 |
| (7382) | | | | | | Fed Income Tax | 74.96 | | | Chkg 622 | 1,069.20 |
| | | | | | | CA Income Tax | 20.73 | | | | |
| | | | | | | CA Disability | 15.34 | | | | |
| | EMPLOYEE TOTAL | | 63.9000 | 1,278.00 | | | 208.80 | | | Net Pay | 1,069.20 |
| **Garcia, Fernando V** | Hourly | 20.0000 | 79.2800 | 1,585.60 | | Social Security | 108.39 | | | Direct Deposit # 10107 | |
| 162 | Overtime | 30.0000 | 5.4200 | 162.60 | | Medicare | 25.35 | | | **Check Amt** | 0.00 |
| (7382) | | | | | | CA Income Tax | 19.98 | | | Chkg 424 | 1,573.50 |
| | | | | | | CA Disability | 20.98 | | | | |

**0741 7023-9121** GAITAN MANAGEMENT GROUP LLC
Run Date 10/23/25  06:44 PM

Period Start - End Date    10/05/25 - 10/18/25
Check Date    10/24/25

Payroll Journal
Page 1 of 5
PYRJRN

# PAYROLL JOURNAL

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |

**\*\*\*\* 100 TEAM (cont.)**
Garcia, Fernando V (cont.)
162

| | EMPLOYEE TOTAL | | 84.7000 | 1,748.20 | | | 174.70 | | Net Pay | 1,573.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Garcia Garcia, Fr...** 107 (7382) | Hourly Overtime | 22.0000 33.0000 | 75.5300 2.5200 | 1,661.66 83.16 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 102.65 24.00 118.18 36.58 19.87 | PEO DEN EE PRE PEO MED EE PRE PEO VIS EE PRE PEO VLC EE POST PEO VLI EE POST PEOVHI EE POST PX401 EEPRE PEO M-Memo | 14.76 72.14 2.30 4.00 0.40 7.60 17.45 72.14 | Net Pay Direct Deposit # 10108 **Check Amt** Chkg 949 | 1,573.50 0:00 1,324.89 |
| | EMPLOYEE TOTAL | | 78.0500 | 1,744.82 | | | 301.28 | | 118.65 Net Pay | 1,324.89 |
| **Gomez, Jerwynn F** 108 (7382) | Hourly | 24.0000 | 80.0000 | 1,920.00 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 111.15 26.00 134.42 42.81 21.51 | PEO DEN EE PRE PEO MED EE PRE PEO VIS EE PRE PX401 EEPRE PEO M-Memo | 24.98 95.86 6.40 19.20 72.14 | Net Pay Direct Deposit # 10109 **Check Amt** Chkg 059 | 1,437.67 0:00 1,437.67 |
| | EMPLOYEE TOTAL | | 80.0000 | 1,920.00 | | | 335.89 | | 146.44 Net Pay | 1,437.67 |
| **Gonzalez Ramirez,...** 147 (7382) | Hourly | 22.0000 | 79.0700 | 1,739.54 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 107.85 25.23 130.34 41.04 20.87 | | | Net Pay Direct Deposit # 10110 **Check Amt** Chkg 251 | 1,414.21 0:00 1,414.21 |
| | EMPLOYEE TOTAL | | 79.0700 | 1,739.54 | | | 325.33 | | Net Pay | 1,414.21 |
| **Hernandez Rodrigu...** 110 (7382) | Hourly Overtime | 20.0000 30.0000 | 71.4700 1.7300 | 1,429.40 51.90 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 91.84 21.48 97.58 29.02 17.78 | PX401 EEPRE | 14.81 | Net Pay Direct Deposit # 10111 **Check Amt** Chkg 606 | 1,208.79 0:00 1,208.79 |
| | EMPLOYEE TOTAL | | 73.2000 | 1,481.30 | | | 257.70 | | 14.81 Net Pay | 1,208.79 |
| **Lizzette Colmener...** 157 (7382) | Hourly Double Time | 18.0000 36.0000 | 79.8500 1.0700 | 1,437.30 38.52 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 91.50 21.40 96.92 28.78 17.71 | PX401 EEPRE | 14.76 | Net Pay Direct Deposit # 10112 **Check Amt** Chkg 519 | 1,204.75 0:00 1,204.75 |
| | EMPLOYEE TOTAL | | 80.9200 | 1,475.82 | | | 256.31 | | 14.76 Net Pay | 1,204.75 |
| **Lorenzo Coronado,...** 111 (7382) | Hourly | 22.0000 | 71.1000 | 1,564.20 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 88.73 20.38 93.38 13.01 17.37 | PEO DEN EE PRE PEO MED EE PRE PEO VIS EE PRE PX401 EEPRE PEO M-Memo | 14.76 95.86 6.40 15.64 72.14 | Net Pay Direct Deposit # 10113 **Check Amt** Chkg 612 | 1,197.07 0:00 1,197.07 |
| | EMPLOYEE TOTAL | | 71.1000 | 1,564.20 | | | 234.47 | | 132.66 Net Pay | 1,197.07 |
| **Miller, Carl** 144 (8810) | Hourly | 17.0000 | 62.1700 | 1,056.89 | | Social Security Medicare Fed Income Tax GA Income Tax | 65.13 15.23 18.51 6.61 | PEO VIS EE PRE | 6.40 | Net Pay Direct Deposit # 10114 **Check Amt** Chkg 157 | 945.01 0:00 945.01 |
| | EMPLOYEE TOTAL | | 62.1700 | 1,056.89 | | | 105.48 | | 6.40 Net Pay | 945.01 |

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC
Run Date 10/23/25  06:44 PM

Period Start - End Date    10/05/25 - 10/18/25
Check Date    10/24/25

Payroll Journal
Page 2 of 5
PYRJRN

# PAYROLL JOURNAL

**0741 7023-9121** GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **** 100 TEAM (cont.) **Nacino, Framil T** 113 (7382) | Hourly | 24.0000 | 26.3800 | 633.12 | | Social Security Medicare Fed Income Tax CA Disability | 39.25 9.18 38.06 7.60 | PEO VLI EE POST PX401 EEPRE | 4.50 6.33 | Direct Deposit # 10115 **Check Amt** Chkg 619 | 0.00 528.20 |
| | | EMPLOYEE TOTAL | 26.3800 | 633.12 | | | 94.09 | | 10.83 | | 528.20 |
| **Orozco, Josue** 114 (7382) | Hourly | 20.0000 | 79.2000 | 1,584.00 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 98.21 22.97 109.78 33.50 19.01 | PX401 EEPRE | 15.84 | Direct Deposit # 10116 **Check Amt** Chkg 990 | 0.00 1,284.69 |
| | | EMPLOYEE TOTAL | 79.2000 | 1,584.00 | | | 283.47 | | 15.84 | Net Pay | 1,284.69 |
| **Roman, Juana** 117 (7382) | Hourly Overtime | 23.0000 34.5000 | 65.5300 3.6800 | 1,507.19 126.96 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 101.32 23.69 115.73 35.68 19.61 | PX401 EEPRE | 16.34 | Direct Deposit # 10117 **Check Amt** Chkg 028 | 0.00 1,321.78 |
| | | EMPLOYEE TOTAL | 69.2100 | 1,634.15 | | | 296.03 | | 16.34 | Net Pay | 1,321.78 |
| **Sanjurjo, Dalia A** 118 (7382) | Hourly Overtime | 21.0000 31.5000 | 59.4500 1.7000 | 1,248.45 53.55 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 75.20 17.58 65.57 17.29 14.55 | PEO DEN EE PRE PEO MED EE PRE PEO VIS EE PRE PEO VLC EE POST PEO VLI EE POST PEOVAI EE POST PEOVLG EE POST PX401 EEPRE PEO M-Memo | 14.76 72.14 2.30 3.00 0.30 4.24 8.26 13.02 72.14 | Direct Deposit # 10118 **Check Amt** Chkg 355 | 0.00 993.79 |
| | | EMPLOYEE TOTAL | 61.1500 | 1,302.00 | | | 190.19 | | 118.02 | Net Pay | 993.79 |
| **Sillona, Christian** 161 (7382) | Hourly Overtime | 20.0000 30.0000 | 76.1300 4.8200 | 1,522.60 144.60 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 103.37 24.17 121.66 22.89 20.01 | | | Direct Deposit # 10119 **Check Amt** Chkg 068 | 0.00 1,375.10 |
| | | EMPLOYEE TOTAL | 80.9500 | 1,667.20 | | | 292.10 | | | Net Pay | 1,375.10 |
| **Tanseco, Jonathan B** 120 (7382) | Hourly | 24.0000 | 80.0000 | 1,920.00 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 112.62 26.33 176.96 21.06 21.80 | PEO DEN EE PRE PEO MED EE PRE PEO VIS EE PRE PX401 EEPRE PEO M-Memo | 24.98 72.14 6.40 19.20 72.14 | Direct Deposit # 10120 **Check Amt** Chkg 429 | 0.00 1,438.51 |
| | | EMPLOYEE TOTAL | 80.0000 | 1,920.00 | | | 358.77 | | 122.72 | Net Pay | 1,438.51 |
| **Ulloa, Rogelio F** 127 (7382) | Hourly | 24.0000 | 77.6500 | 1,863.60 | | Social Security Medicare Fed Income Tax CA Income Tax CA Disability | 108.29 25.33 128.95 40.53 20.96 | PEO DEN EE PRE PEO MED EE PRE PEO VIS EE PRE PX401 EEPRE PEO M-Memo | 14.76 95.86 6.40 18.64 72.14 | Direct Deposit # 10121 **Check Amt** Chkg 799 | 0.00 1,403.88 |
| | | EMPLOYEE TOTAL | 77.6500 | 1,863.60 | | | 324.06 | | 135.66 | Net Pay | 1,403.88 |

**0741 7023-9121** GAITAN MANAGEMENT GROUP LLC
Run Date 10/23/25  06:44 PM

Period Start - End Date    10/05/25 - 10/18/25
Check Date    10/24/25

Payroll Journal
Page 3 of 5
PYRJRN

# PAYROLL JOURNAL

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **100 TEAM TOTALS** | | | | | | | | | | |
| 21 Person(s) | Hourly | | 1,471.4100 | 31,693.20 | | Social Security | 1,976.46 | PEO DEN EE PRE | 148.74 | **Check Amt** | 0.00 |
| 21 Transaction(s) | Double Time | | 1.0700 | 38.52 | | Medicare | 462.23 | PEO LTD EE POST | 8.38 | Dir Dep | 26,126.18 |
| | Overtime | | 31.6500 | 1,016.55 | | Fed Income Tax | 2,027.06 | PEO MED EE PRE | 672.00 | | |
| | | | | | | CA Income Tax | 547.84 | PEO VIS EE PRE | 49.40 | | |
| | | | | | | CA Disability | 369.95 | PEO VLC EE POST | 29.60 | | |
| | | | | | | GA Income Tax | 6.61 | PEO VLI EE POST | 24.10 | | |
| | | | | | | | | PEOVAI EE POST | 12.24 | | |
| | | | | | | | | PEOVHI EE POST | 15.20 | | |
| | | | | | | | | PEOVLG EE POST | 16.52 | | |
| | | | | | | | | PEOVSD EE POST | 33.03 | | |
| | | | | | | | | PX401 EEPRE | 222.74 | | |
| | | | | | | | | PEO M-Memo | 577.12 | | |
| | | 100 TEAM TOTAL | 1,504.1300 | 32,748.27 | | | 5,390.14 | | 1,231.95 | Net Pay | 26,126.18 |
| **\*\*\*\*  200 MANAGEMENT** | | | | | | | | | | | |
| **Diaz, Roger S** 106 (8810) | Hourly | 27.0000 | 80.0000 | 2,160.00 | | Social Security | 127.50 | PEO DEN EE PRE | 24.98 | Direct Deposit # 10122 | |
| | | | | | | Medicare | 29.82 | PEO LTD EE POST | 20.66 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 165.78 | PEO MED EE PRE | 72.14 | Chkg 128 | 1,487.76 |
| | | | | | | CA Income Tax | 47.45 | PEO VCA EE POST | 29.25 | | |
| | | | | | | CA Disability | 24.68 | PEO VIS EE PRE | 6.40 | | |
| | | | | | | | | PEO VLC EE POST | 18.80 | | |
| | | | | | | | | PEO VLI EE POST | 28.80 | | |
| | | | | | | | | PEOVAI EE POST | 4.24 | | |
| | | | | | | | | PEOVCI EE POST | 23.78 | | |
| | | | | | | | | PEOVHI EE POST | 7.60 | | |
| | | | | | | | | PEOVLG EE POST | 8.26 | | |
| | | | | | | | | PEOVSD EE POST | 10.50 | | |
| | | | | | | | | PX401 EEPRE | 21.60 | | |
| | | | | | | | | PEO M-Memo | 72.14 | | |
| | | EMPLOYEE  TOTAL | 80.0000 | 2,160.00 | | | 395.23 | | 277.01 | Net Pay | 1,487.76 |
| **Morris, Ryan** 112 (8810) | Hourly | 20.0000 | 80.0000 | 1,600.00 | | Social Security | 63.34 | PEO CHI EE POST | 0.50 | Direct Deposit # 10123 | |
| | | | | | | Medicare | 14.81 | PEO DEN EE PRE | 55.32 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.87 | PEO LTD EE POST | 10.92 | Chkg 298 | 780.16 |
| | | | | | | CA Income Tax | 0.28 | PEO MED EE PRE | 510.40 | | |
| | | | | | | CA Disability | 12.26 | PEO VCA EE POST | 20.02 | | |
| | | | | | | | | PEO VIS EE PRE | 12.68 | | |
| | | | | | | | | PEO VLC EE POST | 8.20 | | |
| | | | | | | | | PEO VLI EE POST | 14.00 | | |
| | | | | | | | | PEOVAI EE POST | 8.00 | | |
| | | | | | | | | PEOVHI EE POST | 15.26 | | |
| | | | | | | | | PEOVLG EE POST | 8.26 | | |
| | | | | | | | | PEOVSD EE POST | 6.72 | | |
| | | | | | | | | PX401 EEPRE | 16.00 | | |
| | | | | | | | | PEO M-Memo | 72.14 | | |
| | | EMPLOYEE  TOTAL | 80.0000 | 1,600.00 | | | 133.56 | | 686.28 | Net Pay | 780.16 |
| **Rodas-Gaitan, Ros...** 116 (7382) | Hourly | 20.0000 | 80.0000 | 1,600.00 | | Social Security | 70.00 | PEO DEN EE PRE | 55.32 | Direct Deposit # 10124 | |
| | | | | | | Medicare | 16.37 | PEO MED EE PRE | 402.98 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 55.16 | PEO VIS EE PRE | 12.68 | Chkg 973 | 942.69 |
| | | | | | | CA Income Tax | 15.25 | PX401 EEPRE | 16.00 | | |
| | | | | | | CA Disability | 13.55 | PEO M-Memo | 72.14 | | |
| | | EMPLOYEE  TOTAL | 80.0000 | 1,600.00 | | | 170.33 | | 486.98 | Net Pay | 942.69 |

**0741 7023-9121**  GAITAN MANAGEMENT GROUP LLC
Run Date 10/23/25  06:44 PM

Period Start - End Date    10/05/25 - 10/18/25
Check Date    10/24/25

Payroll Journal
Page 4 of 5
PYRJRN

# PAYROLL JOURNAL

**0741 7023-9121** GAITAN MANAGEMENT GROUP LLC

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **\*\*\*\* 200 MANAGEMENT (cont.)** | | | | | | | | | | | |
| **Woods, Frank** | Exp Reimb Non Tax | | | | 800.00 | Social Security | -5.53 | PEO DEN EE PRE | 14.76 | Direct Deposit # 10125 | |
| **132** | | | | | | Medicare | -1.29 | PEO MED EE PRE | 72.14 | **Check Amt** | 0.00 |
| | | | | | | CA Disability | -1.07 | PEO VIS EE PRE | 2.30 | Chkg 510 | 718.69 |
| | | | | | | | | PEO M-Memo | 72.14 | | |
| | EMPLOYEE TOTAL | | | | 800.00 | | -7.89 | | 89.20 | Net Pay | 718.69 |
| **200 MANAGEMENT TOTALS** | | | | | | | | | | | |
| *4 Person(s)* | Hourly | | 240.0000 | 5,360.00 | | Social Security | 255.31 | PEO CHI EE POST | 0.50 | **Check Amt** | 0.00 |
| *4 Transaction(s)* | Exp Reimb Non Tax | | | | 800.00 | Medicare | 59.71 | PEO DEN EE PRE | 150.38 | Dir Dep | 3,929.30 |
| | | | | | | Fed Income Tax | 263.81 | PEO LTD EE POST | 31.58 | | |
| | | | | | | CA Income Tax | 62.98 | PEO MED EE PRE | 1,057.66 | | |
| | | | | | | CA Disability | 49.42 | PEO VCA EE POST | 49.27 | | |
| | | | | | | | | PEO VIS EE PRE | 34.06 | | |
| | | | | | | | | PEO VLC EE POST | 27.00 | | |
| | | | | | | | | PEO VLI EE POST | 42.80 | | |
| | | | | | | | | PEOVAI EE POST | 12.24 | | |
| | | | | | | | | PEOVCI EE POST | 23.78 | | |
| | | | | | | | | PEOVHI EE POST | 22.86 | | |
| | | | | | | | | PEOVLG EE POST | 16.52 | | |
| | | | | | | | | PEOVSD EE POST | 17.22 | | |
| | | | | | | | | PX401 EEPRE | 53.60 | | |
| | | | | | | | | PEO M-Memo | 288.56 | | |
| | 200 MANAGEMENT TOTAL | | 240.0000 | 5,360.00 | 800.00 | | 691.23 | | 1,539.47 | Net Pay | 3,929.30 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *25 Person(s)* | Hourly | | 1,711.4100 | 37,053.20 | | Social Security | 2,231.77 | PEO CHI EE POST | 0.50 | **Check Amt** | 0.00 |
| *25 Transaction(s)* | Double Time | | 1.0700 | 38.52 | | Medicare | 521.94 | PEO DEN EE PRE | 299.12 | Dir Dep | 30,055.48 |
| | Overtime | | 31.6500 | 1,016.55 | | Fed Income Tax | 2,290.86 | PEO LTD EE POST | 39.96 | | |
| | Exp Reimb Non Tax | | | | 800.00 | CA Income Tax | 610.82 | PEO MED EE PRE | 1,729.66 | | |
| | | | | | | CA Disability | 419.37 | PEO VCA EE POST | 49.27 | | |
| | | | | | | GA Income Tax | 6.61 | PEO VIS EE PRE | 83.46 | | |
| | | | | | | | | PEO VLC EE POST | 56.60 | | |
| | | | | | | | | PEO VLI EE POST | 66.90 | | |
| | | | | | | | | PEOVAI EE POST | 24.48 | | |
| | | | | | | | | PEOVCI EE POST | 23.78 | | |
| | | | | | | | | PEOVHI EE POST | 38.06 | | |
| | | | | | | | | PEOVLG EE POST | 33.04 | | |
| | | | | | | | | PEOVSD EE POST | 50.25 | | |
| | | | | | | | | PX401 EEPRE | 276.34 | | |
| | | | | | | | | PEO M-Memo | 865.68 | | |
| | COMPANY TOTAL | | 1,744.1300 | 38,108.27 | 800.00 | | 6,081.37 | | 2,771.42 | Net Pay | 30,055.48 |

(IC) = Independent Contractor

**0741 7023-9121** GAITAN MANAGEMENT GROUP LLC
Run Date 10/23/25  06:44 PM

Period Start - End Date     10/05/25 - 10/18/25
Check Date                  10/24/25

Payroll Journal
Page 5 of 5
PYRJRN